UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF PENNSYLVANIA
WILKES-BARRE DIVISION

| In re: | § | |
|---|---|---|
| CLEARVIEW BUILDERS, INC. | § | Case No. 5:05-bk-50857-JJT |
| SLAYTON, DENNIS | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

William G. Schwab, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,000,000.00 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $263,040.64 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $397,639.11 | |

3) Total gross receipts of $660,679.75 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $660,679.75 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $0.00 | $1,448,692.55 | $45,967.57 | $45,967.57 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $369,183.30 | $390,575.30 | $390,575.30 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $58,243.91 | $7,063.81 | $7,063.81 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $0.00 | $397,283.36 | $254,333.36 | $204,573.07 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $1,930,365.56 | $7,766,398.36 | $3,823,032.58 | $12,500.00 |
| **TOTAL DISBURSEMENTS** | $1,930,365.56 | $10,039,801.48 | $4,520,972.62 | $660,679.75 |

4) This case was originally filed under chapter 7 on 02/24/2005, and it was converted to chapter 7 on 01/26/2006. The case was pending for 155 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.** The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9.**

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated : _____01/30/2018_____          By : _____/s/ William G. Schwab_____

                                                            Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

UST Form 101-7-TDR (10/1/2010) (Page: 2)

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| BIRCH BRIER PROPERTY | 1110-000 | $25,000.00 |
| SIERRA VIEW PROPERTY | 1110-000 | $15,000.00 |
| 1995 DODGE RAM | 1129-000 | $1,200.00 |
| 2003 GMC DENALI | 1129-000 | $400.00 |
| 1.33 Acres, Wayne County | 1210-000 | $17,500.00 |
| 24.73 ACRES, ROUTE 6, MILFORD TOWNSHIP | 1210-000 | $300,000.00 |
| LOTS 9 & 10 LOWER SWIFTWATER ROAD, MONROE COUTY | 1210-000 | $15,000.00 |
| BALSON ROAD PROPERTY | 1210-000 | $22,500.00 |
| GUNS | 1229-000 | $1,570.00 |
| 2000 Step Up Van | 1229-000 | $4,500.00 |
| OFFICE EQUIPMENT, FURNISHINGS, AND | 1229-000 | $8,204.50 |
| 1997 DOGGE STAKE BODY | 1229-000 | $7,600.00 |
| 1939 CHEVY FLATBED | 1229-000 | $1,200.00 |
| EL RANCHERO CAR | 1229-000 | $200.00 |
| MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES IN BUSINESS | 1229-000 | $1,921.00 |
| 38.134 ACRES IN POCONO TOWNSHIP, MONROE COUNTY | 1229-000 | $60,000.00 |
| ASSETS FOUND IN SAFE | 1229-000 | $2,375.00 |
| INVENTORY & BUILDING SUPPLIES | 1229-000 | $4,568.50 |
| SPORTING/HOBBY EQUIPMENT | 1229-000 | $376.50 |
| REFUND-TOBYHANNA | 1229-000 | $1.13 |
| LOT 12, THE WOODS | 1229-000 | $55,067.35 |
| LOT 11, THE WOODS, HAMILTON TOWNSHIP | 1229-000 | $75,609.16 |
| HOUSEHOLD GOODS | 1229-000 | $947.50 |
| PIERCE CORPORATE VIEL, ADV. #06-50160  AGAINST CLEARVIEW, ET | 1249-000 | $30,000.00 |
| INSURANCE CLAIM LITIGATION | 1249-000 | $119.20 |
| Post-Petition Interest Deposits | 1270-000 | $7,007.06 |
| REFUND DUE TO DEBTOR | 1290-000 | $16.35 |
| UNSCHEDULED REAL ESTATE COMMISSION | 1290-000 | $2,796.50 |

UST Form 101-7-TDR (10/1/2010) (Page: 3)

| TOTAL GROSS RECEIPTS | $660,679.75 |
|---|---|

1 The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $0.00 |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00006 | KEYSTONE NAZARETH BANK | 4110-000 | NA | $3,647.63 | $0.00 | $0.00 |
| 00007 | GE CAPITAL | 4210-000 | NA | $3,180.85 | $0.00 | $0.00 |
| 00008 | GE CAPITAL | 4210-000 | NA | $1,996.78 | $0.00 | $0.00 |
| 00009 | GE CAPITAL | 4210-000 | NA | $51,963.24 | $0.00 | $0.00 |
| 00010 | GE CAPITAL | 4210-000 | NA | $5,152.26 | $0.00 | $0.00 |
| 00014 | DANIEL AND ELIZABETH TOTH | 4220-000 | NA | $8,116.50 | $0.00 | $0.00 |
| 00034 | PENNSTAR BANK | 4110-000 | NA | $1,197,567.62 | $30,000.00 | $30,000.00 |
| 00066 | DIRLAM BROS LUMBER CO. INC | 4220-000 | NA | $119,410.79 | $0.00 | $0.00 |
| 00068 | PLEASANT VALLEY SCHOOL | 4110-000 | NA | $1,693.14 | $0.00 | $0.00 |
| 00070 | MERWINE HANYON & | 4120-000 | NA | $15,463.54 | $0.00 | $0.00 |
| 00074 | LITTS EXCAVATING | 4220-000 | NA | $20,885.00 | $0.00 | $0.00 |
| 00133 | KEYSTONE NAZARETH BANK | 4110-000 | NA | $3,647.63 | $0.00 | $0.00 |
| | AMBASSADOR ABSTRACT, INC | 4700-000 | NA | $1,194.37 | $1,194.37 | $1,194.37 |
| | AMBASSADOR ABSTRACT, INC | 4800-000 | NA | $111.58 | $111.58 | $111.58 |
| | KLAUS, BRUNO | 4800-000 | NA | $6,703.42 | $6,703.42 | $6,703.42 |
| | LEVY, STIEH & GAUGHAN, PC | 4700-000 | NA | $7,958.20 | $7,958.20 | $7,958.20 |
| | Total of Schdule D claims: | | NA | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $0.00 | $1,448,692.55 | $45,967.57 | $45,967.57 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page: 4)

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Internal Revenue Service | 2810-000 | NA | $0.00 | $21,392.00 | $21,392.00 |
| UNITED STATES TRUSTEE | 2950-000 | NA | $1,250.00 | $1,250.00 | $1,250.00 |
| RE/MAX OF THE POCONOS | 3510-000 | NA | $7,750.00 | $7,750.00 | $7,750.00 |
| DAVIS CHANT REALTORS | 3510-000 | NA | $25,400.00 | $25,400.00 | $25,400.00 |
| HOUSER AUCTIONEERS | 3620-000 | NA | $4,416.70 | $4,416.70 | $4,416.70 |
| HOUSER AUCTIONEERS | 3610-000 | NA | $3,725.50 | $3,725.50 | $3,725.50 |
| CLERK-HARRISBURG | 2700-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| William G. Schwab, Trustee | 2200-000 | NA | $3,377.01 | $3,377.01 | $3,377.01 |
| A PLACE FOR YOUR STUFF | 2410-000 | NA | $7,420.00 | $7,420.00 | $7,420.00 |
| FEGLEY & ASSOCIATES | 3410-000 | NA | $6,423.00 | $6,423.00 | $6,423.00 |
| JASON ZAC CHRISTMAN | 3210-000 | NA | $30,240.00 | $30,240.00 | $30,240.00 |
| JASON ZAC CHRISTMAN | 3220-000 | NA | $525.03 | $525.03 | $525.03 |
| STEPHEN G. BRESSET | 3210-000 | NA | $62,820.00 | $62,820.00 | $62,820.00 |
| STEPHEN G. BRESSET | 3210-600 | NA | NA | NA | $62,820.00 |
| STEPHEN G. BRESSET | 3220-000 | NA | $6,343.76 | $6,343.76 | $6,343.76 |
| William G. Schwab, Trustee | 2100-000 | NA | $36,283.99 | $36,283.99 | $36,283.99 |
| WILLIAM G. SCHWAB & ASSOCIATES | 3110-000 | NA | $127,247.00 | $127,247.00 | $127,247.00 |
| WILLIAM G. SCHWAB & ASSOCIATES | 3120-000 | NA | $3,938.02 | $3,938.02 | $3,938.02 |
| HERBEIN & COMPANY | 3410-000 | NA | $14,216.00 | $14,216.00 | $14,216.00 |
| HERBEIN & COMPANY | 3420-000 | NA | $54.99 | $54.99 | $54.99 |
| ALL-SHRED | 2990-000 | NA | $315.00 | $315.00 | $315.00 |
| AMBASSADOR ABSTRACT, INC | 2500-000 | NA | $175.00 | $175.00 | $175.00 |
| BANK OF AMERICA | 2600-000 | NA | $802.16 | $802.16 | $802.16 |
| BANK OF AMERICA | 2700-000 | NA | $150.00 | $150.00 | $150.00 |
| CLERK'S OFFICE | 2700-000 | NA | $40.00 | $40.00 | $40.00 |
| COMMONWEALTH OF | 2990-000 | NA | $207.50 | $207.50 | $207.50 |
| CONSTABLE, REGINA KENNEDY, | 2990-000 | NA | $133.40 | $133.40 | $133.40 |
| EAGLEBANK | 2600-000 | NA | $7,445.00 | $7,445.00 | $7,445.00 |
| FIRST COMMONWEALTH FCU | 2990-000 | NA | $268.56 | $268.56 | $268.56 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FIRST COMMONWEALTH FEDERAL | 2990-000 | NA | $167.00 | $167.00 | $167.00 |
| GALLAGHER REPORTING & VIDEO, LLC | 2990-000 | NA | $166.60 | $166.60 | $166.60 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $1,605.30 | $1,605.30 | $1,605.30 |
| KLAUS, BRUNO | 2500-000 | NA | $225.00 | $225.00 | $225.00 |
| LEVY, STIEH & GAUGHAN, PC | 2500-000 | NA | $3,161.09 | $3,161.09 | $3,161.09 |
| LTD INTERNATIONAL SURETIES | 2300-000 | NA | $277.99 | $277.99 | $277.99 |
| MONROE COUNTY RECORDER OF | 2500-000 | NA | $18.50 | $18.50 | $18.50 |
| MONROE COUNTY TAX CLAIM | 2820-000 | NA | $1,118.55 | $1,118.55 | $1,118.55 |
| MOUNTAIN ABSTRACT, INC | 2500-000 | NA | $155.00 | $155.00 | $155.00 |
| MOUNTAIN ABSTRACT, INC | 2820-000 | NA | $4,427.70 | $4,427.70 | $4,427.70 |
| PIKE COUNTY RECORDER OF DEEDS | 2500-000 | NA | $18.50 | $18.50 | $18.50 |
| PORTNOFF LAW ASSOCIATES, LTD | 2500-000 | NA | $97.64 | $97.64 | $97.64 |
| QUILL CORPORATION | 2990-000 | NA | $3.40 | $3.40 | $3.40 |
| SUMNER BUILDING, LLC | 2500-000 | NA | $1,411.20 | $1,411.20 | $1,411.20 |
| SUMNER BUILDING, LLC | 2820-000 | NA | $3,670.05 | $3,670.05 | $3,670.05 |
| Texas Capital Bank | 2600-000 | NA | $483.49 | $483.49 | $483.49 |
| U. S. POSTAL SERVICE | 2990-000 | NA | $32.76 | $32.76 | $32.76 |
| U.S.POSTAL SERVICE | 2990-000 | NA | $19.98 | $19.98 | $19.98 |
| US POSTMASTER | 2990-000 | NA | $155.93 | $155.93 | $155.93 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $369,183.30 | $390,575.30 | $453,395.30 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PENNSYLVANIA DEPARTMENT OF | 6990-000 | NA | $7,063.81 | $7,063.81 | $7,063.81 |
| PENNSYLVANIA DEPARTMENT OF | 6990-000 | NA | $51,180.10 | $0.00 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $58,243.91 | $7,063.81 | $7,063.81 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

UST Form 101-7-TDR (10/1/2010) (Page: 6)

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00002a | DELIOSAS CRUZ | 5600-000 | NA | $2,100.00 | $2,100.00 | $2,025.20 |
| 00005b | WILLIAM E. AND BARBARA | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00012 | KAZMIR VILENCHIK | 5600-000 | NA | $25,000.00 | $0.00 | $0.00 |
| 00021a | ALEXANDER AND ELZA | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00024a | LORI PEARSON | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00025a | WILLIAM & LOIS MORRISON | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00026a | MIKHAIL KOTIKOVSKY AND IRENE | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00027a | LINTON WHITE AND EVADNEY | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00028a | KENNETH HARGROVE | 5600-000 | NA | $2,225.00 | $0.00 | $0.00 |
| 00029a | NELSON MARTINEZ & ELIZABETH | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00031b | GREGORY SIMON & CHARMAINE | 5600-000 | NA | $2,100.00 | $0.00 | $0.00 |
| 00032a | LEV KOTLYAR | 5600-000 | NA | $2,225.00 | $0.00 | $0.00 |
| 00038b | OLIVAR GASPARITZ | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00050a | KENNETH HARGROVE | 5600-000 | NA | $5,000.00 | $5,000.00 | $4,821.85 |
| 00054a | CHERI A. LANG AND PETE A. | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00057b | CHERYL SOLOTOFF | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00058b | KENNETH BLECK | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00061 | PA DEPT OF LABOR & INDUSTRY | 5800-000 | NA | $9,402.83 | $9,402.83 | $0.00 |
| 00079a | INTERNAL REVENUE SERVICE | 5800-000 | NA | $37,091.11 | $37,091.11 | $0.00 |
| 00084a | BERNARD AVEZBAKIYEV | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00094a | DAVID & CAROLINE VERKAIK | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00097b | ANGELO LYNN RIDENTE | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00098b | MARTA RODRIGUEZ | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00099a | LEV KOTLYAR SHOLPAN | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00102b | GREGORY SIMON & CHARMAINE | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00103a | KATHRYN INSKEEP | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00105a | MICHAEL SHARON WALTERS | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00107a | CRAIGERY GIBSON AND EMILY | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00109a | MIKHAELLA ONIDEZ | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00111 | KAREN SLAYTON | 5100-000 | NA | $116,189.42 | $116,189.42 | $116,189.42 |
| 00123a | BAHATTIN TUNA GUL | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00134a | FRANKIE AND GAIL WALKER | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00136 | DENNIS SLAYTON | 5300-000 | NA | $10,950.00 | $0.00 | $0.00 |
| 00137 | DENNIS SLAYTON | 5200-000 | NA | $96,000.00 | $0.00 | $0.00 |
| 00140a | DANIEL ALVAREZ | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00141a | ALEX AND JOANNE AULD | 5600-000 | NA | $2,225.00 | $0.00 | $0.00 |
| 00142a | ROBERT DIAZ | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00143a | JOHN AND CAROLE FABRIZIO | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00144a | THOMAS AND BARBARA | 5600-000 | NA | $2,225.00 | $0.00 | $0.00 |
| 00145a | ELLEN MILLER GOBLE | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00147a | PETER JENNINGS | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00148a | JOSEPH AND JOSEPHINE LODICO | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00149a | KELLY AND WAYNE NAGROWSKI | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00150a | DESPINA PAPAPANTOS | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00151a | KENROY SALMON | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00152a | MICHAEL SCHNEIDER | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00153a | FREDERICK SCHRADER | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00154a | USMAN AND ASIA SEYAL | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00156a | Marnie Valeira | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00157a | JASON AND JACLYN WEISS | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| 00158a | Alex and Joanne Auld | 5600-000 | NA | $2,225.00 | $2,225.00 | $2,145.70 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $397,283.36 | $254,333.36 | $204,573.07 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 25b | WILLIAM & LOIS MORRISON | 7100-000 | NA | $59,739.00 | $59,739.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 8)

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00160 | Peter A. Cherence and Cheri A. | 7200-000 | NA | $14,150.00 | $14,150.00 | $0.00 |
| 00159 | Thomas & Barbara Giardina | 7100-000 | NA | $13,790.00 | $13,790.00 | $0.00 |
| 00158b | Alex and Joanne Auld | 7100-000 | NA | $4,275.00 | $4,275.00 | $0.00 |
| 00157b | JASON AND JACLYN WEISS | 7100-000 | NA | $4,275.00 | $4,275.00 | $0.00 |
| 00156b | Marnie Valeira | 7100-000 | NA | $3,775.00 | $3,775.00 | $0.00 |
| 00155a | BARRY TOMPKINS | 7100-000 | NA | $1,750.00 | $1,750.00 | $0.00 |
| 00154b | USMAN AND ASIA SEYAL | 7100-000 | NA | $29,686.00 | $29,686.00 | $0.00 |
| 00153b | FREDERICK SCHRADER | 7100-000 | NA | $4,275.00 | $4,275.00 | $0.00 |
| 00152b | MICHAEL SCHNEIDER | 7100-000 | NA | $1,525.00 | $1,525.00 | $0.00 |
| 00151b | KENROY SALMON | 7100-000 | NA | $2,775.00 | $2,775.00 | $0.00 |
| 00150b | DESPINA PAPAPANTOS | 7100-000 | NA | $2,775.00 | $2,775.00 | $0.00 |
| 00149b | KELLY AND WAYNE NAGROWSKI | 7100-000 | NA | $4,275.00 | $4,275.00 | $0.00 |
| 00148b | JOSEPH AND JOSEPHINE LODICO | 7100-000 | NA | $15,775.00 | $15,775.00 | $0.00 |
| 00147b | PETER JENNINGS | 7100-000 | NA | $4,275.00 | $4,275.00 | $0.00 |
| 00146 | JOHN HORVATH | 7100-000 | NA | $35,330.00 | $35,330.00 | $0.00 |
| 00145b | ELLEN MILLER GOBLE | 7100-000 | NA | $2,775.00 | $2,775.00 | $0.00 |
| 00144b | THOMAS AND BARBARA | 7100-000 | NA | $11,565.00 | $0.00 | $0.00 |
| 00143b | JOHN AND CAROLE  FABRIZIO | 7100-000 | NA | $4,275.00 | $4,275.00 | $0.00 |
| 00142b | ROBERT DIAZ | 7100-000 | NA | $2,775.00 | $2,775.00 | $0.00 |
| 00141b | ALEX AND JOANNE AULD | 7100-000 | NA | $4,275.00 | $0.00 | $0.00 |
| 00140b | DANIEL ALVAREZ | 7100-000 | NA | $9,455.00 | $9,455.00 | $0.00 |
| 00139 | CHARLES STENLAKE, Jr. | 7100-000 | NA | $151,243.00 | $151,243.00 | $0.00 |
| 00138 | DENNIS SLAYTON | 7100-000 | NA | $2,781,960.79 | $0.00 | $0.00 |
| 00135 | ESQUIRE JOHN P. KAROLY | 7400-000 | NA | $950,191.48 | $950,191.48 | $12,500.00 |
| 00134b | FRANKIE AND GAIL WALKER | 7100-000 | NA | $20,324.30 | $20,324.30 | $0.00 |
| 00132 | MUTUAL BENEFIT INSURANCE | 7100-000 | NA | $1,460.00 | $0.00 | $0.00 |
| 00131 | CBIZ TAX ADVISORY & | 7100-000 | NA | $17,656.57 | $17,656.57 | $0.00 |
| 00130 | VINCE MECCAS WORLD OF | 7100-000 | NA | $56,896.50 | $0.00 | $0.00 |
| 00129 | JACK WILLIAMS TIRE AUTO | 7100-000 | NA | $177.75 | $177.75 | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00128 | SK CONSTRUCTION | 7100-000 | NA | $19,209.75 | $19,209.75 | $0.00 |
| 00127 | GENTILE ELECTRIC INC. | 7100-000 | NA | $81,136.95 | $0.00 | $0.00 |
| 00126 | THE SHERWIN-WILLIAMS CO. | 7100-000 | NA | $294.97 | $294.97 | $0.00 |
| 00125 | NEW JERSEY NEW HOME GUIDE | 7100-000 | NA | $17,950.00 | $0.00 | $0.00 |
| 00124 | KOLLER CONCRETE INC | 7100-000 | NA | $47,935.00 | $47,935.00 | $0.00 |
| 00123b | BAHATTIN TUNA GUL | 7100-000 | NA | $18,775.00 | $18,775.00 | $0.00 |
| 00122 | KELLER MASONRY | 7100-000 | NA | $2,259.00 | $2,259.00 | $0.00 |
| 00121 | LEDDY TELECOM | 7100-000 | NA | $1,485.00 | $1,485.00 | $0.00 |
| 00120 | INTERSTATE BUILDING | 7100-000 | NA | $274,979.52 | $274,979.52 | $0.00 |
| 00119 | CHERI A. LANG AND PETE A. | 7100-000 | NA | $15,000.00 | $0.00 | $0.00 |
| 00118 | JOHN WATSON | 7100-000 | NA | $8,616.00 | $8,616.00 | $0.00 |
| 00117 | SJ O'HARA, INC. | 7100-000 | NA | $75,175.00 | $0.00 | $0.00 |
| 00116 | CHARLES F. STENLAKE | 7100-000 | NA | $1,360.00 | $1,360.00 | $0.00 |
| 00114 | JAMES AND WENDY SILVA | 7100-000 | NA | $52,670.30 | $52,670.30 | $0.00 |
| 00113b | PENNSYLVANIA DEPARTMENT | 7300-000 | NA | $300.00 | $300.00 | $0.00 |
| 00112 | PENNYWISE FUEL | 7100-000 | NA | $458.00 | $458.00 | $0.00 |
| 00110 | UNITED PARCEL SERVICE | 7100-000 | NA | $148.39 | $148.39 | $0.00 |
| 00109b | MIKHAELLA ONIDEZ | 7100-000 | NA | $20,775.00 | $20,775.00 | $0.00 |
| 00108 | OUT ON A LIMB | 7100-000 | NA | $6,700.00 | $6,700.00 | $0.00 |
| 00107b | CRAIGERY GIBSON AND EMILY | 7100-000 | NA | $67,925.00 | $67,925.00 | $0.00 |
| 00106b | CRAIGERY GIBSON AND EMILY | 7100-000 | NA | $67,925.00 | $0.00 | $0.00 |
| 00106a | CRAIGERY GIBSON AND EMILY | 7100-000 | NA | $2,225.00 | $0.00 | $0.00 |
| 00105b | MICHAEL SHARON WALTERS | 7100-000 | NA | $20,000.00 | $20,000.00 | $0.00 |
| 00104b | MICHAEL SHARON WALTERS | 7100-000 | NA | $20,000.00 | $0.00 | $0.00 |
| 00104a | MICHAEL SHARON WALTERS | 7100-000 | NA | $2,225.00 | $0.00 | $0.00 |
| 00103b | KATHRYN INSKEEP | 7100-000 | NA | $118,500.00 | $118,500.00 | $0.00 |
| 00102a | GREGORY SIMON & CHARMAINE | 7100-000 | NA | $75,000.00 | $75,000.00 | $0.00 |
| 00101b | GREGORY SIMON & CHARMAINE | 7100-000 | NA | $2,225.00 | $0.00 | $0.00 |
| 00101a | GREGORY SIMON & CHARMAINE | 7100-000 | NA | $75,000.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 10)

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00100 | VINCE MECCA'S WORLD OF | 7100-000 | NA | $56,896.50 | $56,896.50 | $0.00 |
| 00099b | Lev Kotlyar and Sholpan | 7100-000 | NA | $27,175.00 | $27,175.00 | $0.00 |
| 00098a | MARTA RODRIGUEZ | 7100-000 | NA | $2,775.00 | $2,775.00 | $0.00 |
| 00097a | ANGELO LYNN RIDENTE | 7100-000 | NA | $2,775.00 | $2,775.00 | $0.00 |
| 00096b | MIKHAELLA ONIDEZ | 7100-000 | NA | $2,225.00 | $0.00 | $0.00 |
| 00096a | MIKHAELLA ONIDEZ | 7100-000 | NA | $775.00 | $0.00 | $0.00 |
| 00095 | FRANKIE WALKER GAIL WALKER | 7100-000 | NA | $22,549.30 | $0.00 | $0.00 |
| 00094b | DAVID & CAROLINE VERKAIK | 7100-000 | NA | $44,551.65 | $44,551.65 | $0.00 |
| 00093 | BUBBA PLUMBING & HEATING | 7100-000 | NA | $89,809.68 | $89,809.68 | $0.00 |
| 00092 | SHELLY ENTERPRISES INC | 7100-000 | NA | $177,199.53 | $177,199.53 | $0.00 |
| 00091 | FRANCES JOHNSON | 7100-000 | NA | $53,059.00 | $53,059.00 | $0.00 |
| 00090 | ACTION FLORIST GIFT HOUSE | 7100-000 | NA | $568.16 | $568.16 | $0.00 |
| 00089 | MIDWEST VERIZON WIRELESS | 7100-000 | NA | $2,646.97 | $2,646.97 | $0.00 |
| 00088 | KIRK SUMMA CO LLP | 7100-000 | NA | $11,867.06 | $11,867.06 | $0.00 |
| 00087 | PRITCHARD COMPANY THE | 7100-000 | NA | $88,120.00 | $88,120.00 | $0.00 |
| 00086 | CA SILEO BUILDING | 7100-000 | NA | $28,102.00 | $28,102.00 | $0.00 |
| 00085 | BTT ASSOCIATES INC | 7100-000 | NA | $22,320.00 | $22,320.00 | $0.00 |
| 00084b | BERNARD AVEZBAKIYEV | 7100-000 | NA | $26,775.00 | $26,775.00 | $0.00 |
| 00083 | CONCRETE STEP UNITS INC | 7100-000 | NA | $3,722.00 | $3,722.00 | $0.00 |
| 00082 | KAZMIR VILENCHIK FAMILY | 7100-000 | NA | $25,000.00 | $25,000.00 | $0.00 |
| 00081 | GENTILE ELECTRIC INC. | 7100-000 | NA | $81,136.95 | $81,136.95 | $0.00 |
| 00080 | NORTHEAST PLUMBING | 7100-000 | NA | $15,265.00 | $15,265.00 | $0.00 |
| 00079b | INTERNAL REVENUE SERVICE | 7300-000 | NA | $19,913.98 | $19,913.98 | $0.00 |
| 00078 | NEW JERSEY NEW HOMES GUIDE | 7100-000 | NA | $17,950.00 | $17,950.00 | $0.00 |
| 00077 | RR CONSTRUCTION | 7100-000 | NA | $57,000.00 | $57,000.00 | $0.00 |
| 00076 | EPIX | 7100-000 | NA | $964.78 | $964.78 | $0.00 |
| 00075 | LEONARD M BORGER INC | 7100-000 | NA | $6,196.50 | $6,196.50 | $0.00 |
| 00073 | MONTOUR HOME COMFORT | 7100-000 | NA | $1,458.75 | $1,458.75 | $0.00 |
| 00072 | MUTUAL BENEFIT INSURANCE | 7100-000 | NA | $1,460.00 | $1,460.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 11)

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00071 | INTERSTATE NET BANK | 7100-000 | NA | $151,490.77 | $0.00 | $0.00 |
| 00069 | HARMON PUBLISHING COMPNY | 7100-000 | NA | $73,919.69 | $73,919.69 | $0.00 |
| 00067 | WILKES BARRE CLAY PRODUCTS | 7100-000 | NA | $27,102.82 | $27,102.82 | $0.00 |
| 00065 | KEN DETWEILER EXCAVATING | 7100-000 | NA | $67,047.00 | $67,047.00 | $0.00 |
| 00064 | FAMILY RESTORATION | 7100-000 | NA | $7,912.50 | $7,912.50 | $0.00 |
| 00063 | METROCALL INC. | 7100-000 | NA | $299.53 | $299.53 | $0.00 |
| 00062 | LEDDY TELECOM | 7100-000 | NA | $1,485.00 | $0.00 | $0.00 |
| 00060 | PLEASANT VALLEY MOTORS | 7100-000 | NA | $1,094.83 | $1,094.83 | $0.00 |
| 00059 | WORMUTH MEY SULLA | 7100-000 | NA | $19,308.75 | $19,308.75 | $0.00 |
| 00058a | KENNETH BLECK | 7100-000 | NA | $56,665.00 | $56,665.00 | $0.00 |
| 00057a | CHERYL SOLOTOFF | 7100-000 | NA | $56,665.00 | $56,665.00 | $0.00 |
| 00056 | STAN A SERFASS INC | 7100-000 | NA | $7,700.00 | $7,700.00 | $0.00 |
| 00055 | BD ROCK BUSTER | 7100-000 | NA | $16,602.00 | $16,602.00 | $0.00 |
| 00054b | CHERI A. LANG AND PETE A. | 7100-000 | NA | $12,275.00 | $12,275.00 | $0.00 |
| 00053 | STROUD TV APPLIANCES | 7100-000 | NA | $5,098.35 | $5,098.35 | $0.00 |
| 00052 | CARPETS PLUS | 7100-000 | NA | $13,139.25 | $13,139.25 | $0.00 |
| 00051 | HENDERSHOT DOOR SYSYTEMS | 7100-000 | NA | $4,250.00 | $4,250.00 | $0.00 |
| 00050b | Kenneth Harvgrove | 7100-000 | $2,775.00 | $2,775.00 | $0.00 | $0.00 |
| 00049 | DURON PAINTS & | 7100-000 | NA | $294.97 | $294.97 | $0.00 |
| 00048 | ERIC HOMAN | 7100-000 | NA | $7,346.00 | $7,346.00 | $0.00 |
| 00047 | ROBERT STOTT | 7100-000 | NA | $11,046.00 | $11,046.00 | $0.00 |
| 00046 | KOLLER CONCRETE INC | 7100-000 | NA | $47,936.79 | $0.00 | $0.00 |
| 00045 | CRAMERS HOME BUILDING | 7100-000 | NA | $23,630.22 | $23,630.22 | $0.00 |
| 00044 | RKR HESS ASSOCIATES | 7100-000 | NA | $4,704.62 | $4,704.62 | $0.00 |
| 00043 | PIPELINE PETROLEUM INC | 7100-000 | NA | $453.18 | $453.18 | $0.00 |
| 00042 | R W ALTEMOSE SON | 7100-000 | NA | $2,191.53 | $2,191.53 | $0.00 |
| 00041 | MARSHALL MACHINERY INC | 7100-000 | NA | $549.63 | $549.63 | $0.00 |
| 00040 | EASTERN PENN SUPPLY CO | 7100-000 | NA | $782.83 | $782.83 | $0.00 |
| 00039 | AMERICAN HOME ASSURANCE | 7100-000 | NA | $1,139.00 | $1,139.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00038a | OLIVAR GASPARITZ | 7100-000 | NA | $96,328.75 | $96,328.75 | $0.00 |
| 00037 | C. A. SILEO BUILDING | 7100-000 | NA | $28,102.00 | $0.00 | $0.00 |
| 00036b | OLIVAR GASPARITZ | 7100-000 | NA | $2,225.00 | $0.00 | $0.00 |
| 00036a | OLIVAR GASPARITZ | 7100-000 | NA | $96,328.75 | $0.00 | $0.00 |
| 00035 | STEVE & LILLIAN HARRIS | 7100-000 | NA | $15,630.00 | $15,630.00 | $0.00 |
| 00033 | WASTE MANAGEMENT | 7100-000 | NA | $1,787.97 | $1,787.97 | $0.00 |
| 00032b | Lev Kotlyar and Sholpan | 7100-000 | NA | $27,175.00 | $0.00 | $0.00 |
| 00031a | GREGORY SIMON & CHARMAINE | 7100-000 | NA | $67,100.00 | $0.00 | $0.00 |
| 00030 | GARRY DOMINIQUE | 7100-000 | NA | $8,250.00 | $8,250.00 | $0.00 |
| 00029b | NELSON MARTINEZ AND | 7100-000 | NA | $17,775.00 | $17,775.00 | $0.00 |
| 00028b | KENNETH HARGROVE | 7100-000 | NA | $2,775.00 | $0.00 | $0.00 |
| 00027b | LINTON WHITE AND EVADNEY | 7100-000 | NA | $23,315.00 | $23,315.00 | $0.00 |
| 00026b | MIKHAIL KOTIKOVSKY AND | 7100-000 | NA | $32,775.00 | $32,775.00 | $0.00 |
| 00024b | LORI PEARSON | 7100-000 | NA | $2,775.00 | $2,775.00 | $0.00 |
| 00023 | NAPOLEON AND RUTH VILLALTA | 7100-000 | NA | $25,118.60 | $25,118.60 | $0.00 |
| 00022 | DANIEL DEPOLITO MASONRY | 7100-000 | NA | $4,910.00 | $4,910.00 | $0.00 |
| 00021b | ALEXANDER AND ELZA | 7100-000 | NA | $47,449.00 | $47,449.00 | $0.00 |
| 00020 | BERNARD AVEZBAKIYEV | 7100-000 | NA | $29,000.00 | $0.00 | $0.00 |
| 00019 | WILKES-BARRE CLAY PRODUCTS, | 7100-000 | NA | $28,332.89 | $0.00 | $0.00 |
| 00018 | MIKE AND LISA AMYZIAL | 7100-000 | NA | $26,000.00 | $26,000.00 | $0.00 |
| 00017 | MIKE AND LISA AMYZIAL | 7100-000 | NA | $115,000.00 | $115,000.00 | $0.00 |
| 00016 | KATHRYN INSKEEP | 7100-000 | NA | $118,500.00 | $0.00 | $0.00 |
| 00015 | BERNARD AVEZBAKIYEV | 7100-000 | NA | $29,000.00 | $0.00 | $0.00 |
| 00013 | WASTE MANAGEMENT | 7100-000 | NA | $35,411.04 | $0.00 | $0.00 |
| 00011 | CHERI A. LANG AND PETE A. | 7100-000 | NA | $14,150.00 | $0.00 | $0.00 |
| 00005a | WILLIAM E. AND BARBARA | 7100-000 | NA | $4,275.00 | $4,275.00 | $0.00 |
| 00004 | BAHATTIN TUNA GUL | 7100-000 | NA | $21,010.00 | $0.00 | $0.00 |
| 00003 | ALLSTATE SEPTIC SYSTEMS LLP | 7100-000 | NA | $15,718.76 | $15,718.76 | $0.00 |
| 00002b | DELIOSAS CRUZ | 7100-000 | NA | $900.00 | $900.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 13)

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00001 | FEDERAL EXPRESS | 7100-000 | NA | $389.26 | $389.26 | $0.00 |
| | Total of Schdule F claims: | | $1,927,590.56 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,930,365.56 | $7,766,398.36 | $3,823,032.58 | $12,500.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:** 05-50857
**Case Name:** CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
**For Period Ending:** 01/30/2018

**Judge:** John J. Thomas

**Trustee Name:** William G. Schwab
**Date Filed (f) or Converted (c):** 01/26/2006 (c)
**341(a) Meeting Date:** 03/07/2006
**Claims Bar Date:** 09/29/2007

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | BIRCH BRIER PROPERTY | 90,000.00 | 25,000.00 | | 25,000.00 | FA |
| 2. | SIERRA VIEW PROPERTY | 80,000.00 | 15,000.00 | | 15,000.00 | FA |
| 3. | ACCOUNTS RECEIVABLE | 0.00 | 0.00 | | 0.00 | FA |
| 4. | Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 5. | POSSIBLE CLAIM AGAINST-STROUDSBURG DOOR & TRIM | Unknown | 0.00 | | 0.00 | FA |
| 6. | POSSIBLE CLAIM AGAINST-BOB VALENTINE, FRAMER | Unknown | 0.00 | | 0.00 | FA |
| 7. | POSSIBLE CLAIM AGAINST-CARPETS PLUS | Unknown | 0.00 | | 0.00 | FA |
| 8. | POSSIBLE CLAIM AGAINST-GENTILE ELECTRIC | Unknown | 0.00 | | 0.00 | FA |
| 9. | POSSIBLE CLAIM AGAINST-HENRY LESOINE PLUMBING | Unknown | 0.00 | | 0.00 | FA |
| 10. | POSSIBLE CLAIM AGAINST-S.J. O'HARA, INC | Unknown | 0.00 | | 0.00 | FA |
| 11. | POSSIBLE CALIM AGAINST-SPORTELLI CONCRETE | Unknown | 0.00 | | 0.00 | FA |
| 12. | POSSIBLE CLAIM AGAINST-WILLIAM MCCALLISTER/ DECKS | Unknown | 0.00 | | 0.00 | FA |
| 13. | POSSIBLE CLAIM AGAINST-COUNTRY WIDE HOMES MORTG | 1,000,000.00 | 0.00 | | 0.00 | FA |
| 14. | POSSIBLE LIABILITY CLAIM AGAINST PENNSTAR BNK | Unknown | 0.00 | | 0.00 | FA |
| 15. | PLANS & BLUEPRINTS FOR HOME DESIGNS | Unknown | 0.00 | | 0.00 | FA |
| 16. | 2000 CHEVY EXPRESS | Unknown | 0.00 | | 0.00 | FA |
| 17. | 1995 DODGE RAM | Unknown | 1,200.00 | | 1,200.00 | FA |
| 18. | TRITON TRAILER | Unknown | 0.00 | | 0.00 | FA |
| 19. | 2003 GMC DENALI | Unknown | 400.00 | | 400.00 | FA |
| 20. | UNSCHEDULED REAL ESTATE COMMISSION (u) | 0.00 | 2,796.50 | | 2,796.50 | FA |

UST Form 101-7-TDR (10/1/2010) (Page 15)

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: 05-50857     Judge: John J. Thomas     Trustee Name: William G. Schwab
Case Name: CLEARVIEW BUILDERS, INC.     Date Filed (f) or Converted (c): 01/26/2006 (c)
SLAYTON, DENNIS     341(a) Meeting Date: 03/07/2006
For Period Ending: 01/30/2018     Claims Bar Date: 09/29/2007

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21. | Post-Petition Interest Deposits (u) | 0.00 | 7,007.06 | | 7,007.06 | FA |
| 22. | 2000 Step Up Van (u) | 0.00 | 4,500.00 | | 4,500.00 | FA |
| 23. | OFFICE EQUIPMENT, FURNISHINGS, AND (u) | 0.00 | 8,204.50 | | 8,204.50 | FA |
| 24. | REFUND-TOBYHANNA (u) | 0.00 | 1.13 | | 1.13 | FA |
| 25. | PIERCE CORPORATE VIEL, ADV. #06-50160 AGAINST CLEARVIEW, ET (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 26. | ASSETS FOUND IN SAFE (u) | 0.00 | 2,375.00 | | 2,375.00 | FA |
| 27. | 1.33 Acres, Wayne County (u) | 0.00 | 17,500.00 | | 17,500.00 | FA |
| 28. | 11 HILLCREST CIRCLE (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 29. | 24.73 ACRES, ROUTE 6, MILFORD TOWNSHIP (u) | 0.00 | 300,000.00 | | 300,000.00 | FA |
| 30. | GUNS (u) | 0.00 | 1,570.00 | | 1,570.00 | FA |
| 31. | BALSON ROAD PROPERTY (u) | 0.00 | 22,500.00 | | 22,500.00 | FA |
| 32. | REFUND - FIRST ENERGY CORP (u) | 0.00 | 0.00 | | 0.00 | FA |
| 33. | 38.134 ACRES IN POCONO TOWNSHIP, MONROE COUNTY (u) | 0.00 | 60,000.00 | | 60,000.00 | FA |
| 34. | LOT 12, THE WOODS (u) | 0.00 | 55,067.35 | | 55,067.35 | FA |
| 35. | LOT 11, THE WOODS, HAMILTON TOWNSHIP (u) | 0.00 | 75,609.16 | | 75,609.16 | FA |
| 36. | POST PETITION LAWSUIT AGAINST PENNSTAR BANK -07-50122 (u) | 0.00 | 100,000.00 | | 0.00 | FA |
| 37. | LOTS 9 & 10 LOWER SWIFTWATER ROAD, MONROE COUTY (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 38. | INSURANCE CLAIM LITIGATION (u) | 0.00 | 119.20 | | 119.20 | FA |
| 39. | REFUND DUE TO DEBTOR (u) | 0.00 | 16.35 | | 16.35 | FA |
| 40. | MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES IN BUSINESS (u) | 0.00 | 1,921.00 | | 1,921.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
For Period Ending: 01/30/2018

Judge: John J. Thomas

Trustee Name: William G. Schwab
Date Filed (f) or Converted (c): 01/26/2006 (c)
341(a) Meeting Date: 03/07/2006
Claims Bar Date: 09/29/2007

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 41. | INVENTORY & BUILDING SUPPLIES (u) | 0.00 | 4,568.50 | | 4,568.50 | FA |
| 42. | HOUSEHOLD GOODS (u) | 0.00 | 947.00 | | 947.50 | FA |
| 43. | SPORTING/HOBBY EQUIPMENT (u) | 0.00 | 376.50 | | 376.50 | FA |
| 44. | 1939 CHEVY FLATBED (u) | 0.00 | 1,200.00 | | 1,200.00 | FA |
| 45. | 1997 DOGGE STAKE BODY (u) | 0.00 | 7,600.00 | | 7,600.00 | FA |
| 46. | EL RANCHERO CAR (u) | 0.00 | 200.00 | | 200.00 | FA |
| 47. | SHELLY ENTERPRISES INC -ADV. 07-50044 (u) | 0.00 | 293,000.00 | | 0.00 | FA |

Gross Value of Remaining Assets

| | | | | | | |
|---|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | | 1,170,000.00 | 1,046,672.19 | | 660,679.75 | 0.00 |

Re Prop. #1   LOT 49 BIRCH BRIAR DRIVE, MONROE CTY PA;TR CLOSED ON SALE OF R/E 4/22/08;REPORT OF SALE 4/23/08 -DOCKET #724
Re Prop. #2   LOT 65 SIERRA VIEW PROPERTY - ROCKY MOUNTAIN DRIVE, MONROE CTY;4/22/08 TR CLOSED ON SALE  OF R/E;REPORT OF SALE - 4/23/08 - DOCKET #723;
Re Prop. #3   VARIOUS CUSTOMERS WHO REFUSED TO PERMIT THEIR LENDERS TO RELEASE FUNDS FOR WORK  ACTUALLY COMPLETED.  INFORMATION NEEDED  TO INVESTIGATE IS IN POSSESSION OF THE COMMONWEALTH OF PA
Re Prop. #17   SOLD @ AUCTION 12/2/06 - REPORT OF SALE 12/21/06 - DOCKET #427
Re Prop. #19   SOLD @ AUCTION 7/17/07 - REPORT OF SALE 7/25/07 - DOCKET #557
Re Prop. #20   42 INDIANWOOD DRIVE, STROUDSBURG, PA
Re Prop. #22   SOLD @ AUCTION 6/3/06;REPORT OF SALE 9/23/09 - DOCKET #813
Re Prop. #23   1ST PART OFFICE EQUIPMENT SOLD @ AUCTION 6/3/06 - $8,059.50;REPORT OF SALE 9/23/09 - DOCKET #813;REMAINDER OF OFFICE EQUIPMENT SOLD @ AUCTION 12/2/06 - $145.00;REPORT OF SALE 12/21/06 - DOCKET #427
Re Prop. #25   ADV. NO. 5-06-50160
Re Prop. #26   UNSCHEDULED ASSETS FOUND IN SAFE, JEWELRY, GUNS, SILVERWARE, BASEBALL;SOLD AT AUCTION 1/13/07 - SEE REPORT OF SALE: FILED 2/5/07 - DOCKET #433
Re Prop. #27   TR CLOSED ON SALE OF R/E 9/26/07 - 1.33 ACRES WAYNE CTY;REPORT OF SALE 10/2/07 - DOCKET #584
Re Prop. #28   4/11/11 TR FILED NOM SALE FREE & CLEAR-DOCKET #911;OBJECTION FILED - 5/17/11 - ORDER DENYING SALE - DOCKET #922;5/19/11 TR FILED NOA IN R/E - DOCKET #923;6/7/11 ORDER APPROVING ABANDONMENT -DOCKET #927
Re Prop. #29   TR CLOSED ON SALE OF R/E 3/23/07 -  24.73 ACRES PIKE CTY;REPORT OF SALE 3/27/07 - DOCKET #480
Re Prop. #30   SOLD AT AUCTION 10/30/07 - REPORT OF SALE 1/8/08 - DOCKET #669

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: 05-50857

Case Name: CLEARVIEW BUILDERS, INC.

SLAYTON, DENNIS

For Period Ending: 01/30/2018

Judge: John J. Thomas

Trustee Name: William G. Schwab

Date Filed (f) or Converted (c): 01/26/2006 (c)

341(a) Meeting Date: 03/07/2006

Claims Bar Date: 09/29/2007

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Re Prop. #31   4/18/08 TR CLOSED ON SALE OF R/E BALSON ROAD, STROUDSBURG, MONROE CTY;REPORT OF SALE 4/23/08 - DOCKET #725
Re Prop. #33   ESCROWED FUNDS FROM SALE 38.134 ACRES IN POCONO TWP
Re Prop. #34   ESCROWED FUNDS FROM SALE LOT 12 - SLAYTON/GRANDO PROPERTY
Re Prop. #35   ESCROWED FUNDS FROM SALE LOT 11 - SLAYTON/SCHATZMAN
Re Prop. #36   4/15/09 - Settled & discontinued - docket #33
Re Prop. #37   10/23/09 TR CLOSED ON SALE OF R/E LOTS 9 & 10 LOWER SWIFTWATER RD, MONROE CTY;10/28/09 - REPORT OF SALE - DOCKET #818
Re Prop. #40   SOLD AT AUCTION 12/2/06 - REPORT OF SALE 12/21/06 - DOCKET #427
Re Prop. #41   SOLD @ AUCTION 6/3/06 - REPORT OF SALE 9/23/09 - DOCKET #813
Re Prop. #42   SOLD @ AUCTION 12/2/06 - REPORT OF SALE: 12/21/06 - DOCKET #427
Re Prop. #43   SOLD @ AUCTION 12/2/06 - SEE REPORT OF SALE 12/21/06 - DOCKET #427
Re Prop. #44   SOLD @ AUCTION 12/2/06 - REPORT OF SALE 12/21/06 - DOCKET #427
Re Prop. #45   SOLD @ AUCTION 12/2/06 - REPORT OF SALE 12/21/06 - DOCKET #427
Re Prop. #46   SOLD @ AUCTION 12/2/06 - REPORT OPF SALE 12/21/06 - DOCKET #427
Re Prop. #47   3/6/07 TR FILED 547 ADV AGAINST SHELLY ENTERPRISES ;3/24/09 COURT GRANTED SUMARY JUDGMENT IN FAVOR OF DEFENDANT


Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

01-29-19- Case is Ready for TDR
04-20-17 TFR was Submitted

6/30/16 TFR pending order withdrawing claims.
6/30/15 - pending approval of Third Circuit Settlement- Karoly
6-30-14 - PENDING JUDGE'S RULING ON PROOF OF CLAIM LITIGATION
6-30-13 - PROOF OF CLAIM LITIGATION PENDING
6-30-12 - LITIGATION PENDING
6-30-11 - PENDING LITIGATION, HEARING SCHEDULED FOR SEPTEMBER 2011
6-30-10: PENDING SALE OF ADDITIONAL PROPERTIES AND PENDING LITIGATION
June 30, 2009 - LITIGATION PENDING
June 30, 2008 - LITIGATION PENDING
April 25, 2007, 01:52 pm - 341 MEETING HELD- CONT GENERALLY FOR MORE INFORMATION
 6-1-07: LISTING AGREEMENT WITH REALTORS FOR SALE OF MONROE COUNTY AND WAYNE COUNTY LAND AND LITIGATION PENDING
7-30-07: CB DATE WAS EXTENDED TO 9-29-07
March 28, 2007, 08:24 am - 341 MEETING NOT HELD- CONT FOR NONAPPEARANCE

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: 05-50857                    Judge: John J. Thomas                    Trustee Name: William G. Schwab
Case Name: CLEARVIEW BUILDERS, INC.                                          Date Filed (f) or Converted (c): 01/26/2006 (c)
SLAYTON, DENNIS                                                              341(a) Meeting Date: 03/07/2006
For Period Ending: 01/30/2018                                               Claims Bar Date: 09/29/2007

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**3-28-07: MMA CHANGED TO TIP ACCOUNT**

**November 07, 2006, 11:55 am - 341 MEETING CONT FOR NONAPPEARANCE**
**01/31/06- REVIEW OF ASSETS & STATUS FOR FILE**
**April 12, 2006, 08:11 am - 341 MEETING NOT HELD- DEBTOR IS IN JAIL**
**5-11-06: INVESTIGATION OF VALUE OF ASSETS- AUCTION T0 BE HELD IN JUNE**
**10-10-06: RESCHEDULE 341 MEETING FOR NONAPPEARNCE (KAG)**
**11-03-06: SALE OF PERSONAL PROPERTY SET FOR 12-2-06 AND LAWSUIT AGAINST MICHAEL MAY (ASSET NO. 26)**
**12-28-06: POSSIBLE SUIT AGAINST PENN STAR AND SALE OF REAL ESTATE**
**[dkistler 2013-12-05 06:00:00]**

Initial Projected Date of Final Report(TFR) :03/31/2007          Current Projected Date of Final Report(TFR) : 07/31/2017

Trustee's Signature        /s/William G. Schwab          Date: 01/30/2018
                           William G. Schwab
                           811-1 Blakeslee Blvd Drive East
                           Lehighton, PA 18235
                           Phone : (610) 377-5200

UST Form 101-7-TDR (10/1/2010) (Page 19)                                    **Exhibit 8**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857

Case Name: CLEARVIEW BUILDERS, INC.

SLAYTON, DENNIS

Taxpayer ID No: **-***9116

For Period Ending: 1/30/2018

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******5401 TIP Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/08/2006 | | INTEGRITY ABSTRACT, INC.<br>18 NORTH 8TH STREET<br>STROUDSBURG , PA 18360 | UNSCHEDULED REAL ESTATE COMMISSION | 1290-000 | 2,696.50 | | 2,696.50 |
| 05/08/2006 | [20] | INTEGRITY ABSTRACT, INC.<br>18 NORTH 18TH STREET<br>STROUDSBURG , PA 18360 | UNSCHEDULED REAL ESTATE COMMISSION | 1290-000 | 2,796.50 | | 5,493.00 |
| *05/08/2006 | | Reverses Deposit # 1 | UNSCHEDULED REAL ESTATE COMMISSION<br>INCORRECT DEPOSIT AMOUNT ENTERED | 1290-000 | (2,696.50) | | 2,796.50 |
| 05/10/2006 | 101 | COMMONWEALTH OF PENNSYLVANIA<br>PA DEPT OF TRANSPORTATION<br>BUREAU OF MOTOR VEHICLES<br>HARRISBURG , PA 17104-2516 | COPIES<br>APPLICATION FOR DUPLICATE TITLE | 2990-000 | | 22.50 | 2,774.00 |
| 05/24/2006 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 700.00 | 2,074.00 |
| 05/31/2006 | [21] | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 1.45 | | 2,075.45 |
| 06/12/2006 | | AUCTIONEERS, HOUSER<br>106 RIDGE CUP ROAD<br>NEW RINGOLD , PA 17960 | PROCEEDS FROM AUCTION<br>SALE DATE 6/3/06 | | 17,128.00 | | 19,203.45 |
| | [41] | | INVENTORY & BUILDING<br>SUPPLIES-Houser Auctioneer    4,568.50 | 1229-000 | | | |
| | [22] | | 2000 Step Up Van-Houser<br>Auctioneer    4,500.00 | 1229-000 | | | |
| | | | Page Subtotals | | 19,925.95 | 722.50 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5401 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|  | [23] |  | OFFICE EQUIPMENT, FURNISHINGS, AND-Houser Auctioneer          8,059.50 | 1229-000 |  |  |  |
| 06/12/2006 |  | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 |  | 4,000.00 | 15,203.45 |
| 06/30/2006 | [21] | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 7.10 |  | 15,210.55 |
| 07/26/2006 | [24] | TOBYHANNA TOWNSHIP SUPERVISORS 2006 TAX REFUND ACCOUNT HC 89, STATE AVENUE POCONO PINES, PA 18350 | REFUND | 1229-000 | 1.13 |  | 15,211.68 |
| 07/31/2006 | [21] | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 12.92 |  | 15,224.60 |
| 08/31/2006 | [21] | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 12.93 |  | 15,237.53 |
| 09/29/2006 | [21] | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 12.52 |  | 15,250.05 |
| 10/31/2006 | [21] | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 12.96 |  | 15,263.01 |
| 11/30/2006 | [21] | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 12.54 |  | 15,275.55 |
|  |  |  | Page Subtotals | | 17,200.10 | 4,000.00 | |

Case No: 05-50857

Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS

Taxpayer ID No: **-***9116

For Period Ending: 1/30/2018

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******5401 TIP Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/13/2006 | | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTION PROCEEDS SALE DATE 12/2/06 | | 13,590.00 | | 28,865.55 |
| | [17] | | 1995 DODGE RAM                                      1,200.00 | 1129-000 | | | |
| | [42] | | HOUSEHOLD GOODS                                   947.50 | 1229-000 | | | |
| | [45] | | 1997 DOGGE STAKE BODY                          7,600.00 | 1229-000 | | | |
| | [23] | | OFFICE EQUIPMENT, FURNISHINGS, AND                           145.00 | 1229-000 | | | |
| | [40] | | MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES IN BUSINESS                1,921.00 | 1229-000 | | | |
| | [43] | | SPORTING/HOBBY EQUIPMENT                            376.50 | 1229-000 | | | |
| | [44] | | 1939 CHEVY FLATBED                               1,200.00 | 1229-000 | | | |
| | [46] | | EL RANCHERO CAR                                     200.00 | 1229-000 | | | |
| 12/21/2006 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 3,200.00 | 25,665.55 |
| 12/29/2006 | [21] | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 18.27 | | 25,683.82 |
| 01/10/2007 | 102 | INTERNATIONAL SURETIES, LTD. SUITE 500, 203 CARONDELET ST. NEW ORLEANS , LA 70130 | BOND PREMIUM BOND # 016026361 | 2300-000 | | 163.63 | 25,520.19 |
| | | | Page Subtotals | | 13,608.27 | 3,363.63 | |

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5401 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/24/2007 | [26] | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTION PROCEEDS JEWELRY, GUNS & COLLECTIBLES FOUND IN SAFESALE DATE 1/13/07 | 1229-000 | 2,375.00 | | 27,895.19 |
| 01/31/2007 | [21] | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 22.15 | | 27,917.34 |
| 02/05/2007 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 26,917.34 |
| 02/12/2007 | [39] | FIRST ENGERY, CORP | REFUND ON ACCT# 100055158289 REFUND ON ACCT# 100055158289 | 1290-000 | 16.35 | | 26,933.69 |
| 02/28/2007 | [21] | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 20.76 | | 26,954.45 |
| 03/23/2007 | | LEVY, STIEH  & GAUGHAN, PC PO BOX D MILFORD , PA 18337 | SALE OF REAL ESTATE Asset# 29 | | 264,880.71 | | 291,835.16 |
| | [29] | | 24.73 ACRES, ROUTE 6, MILFORD TOWNSHIP                300,000.00 | 1210-000 | | | |
| | | | Deed Recording                (3,000.00) | 2500-000 | | | |
| | | | 2007 COUNTY/TOWNSHIP, MILFORD TOWNS                (161.09) | 2500-000 | | | |
| | | | RE Commission-Davis Chant Realtors                (24,000.00) | 3510-000 | | | |
| | | | 2005 & 2006                (7,958.20) | 4700-000 | | | |

Page Subtotals    267,314.97    1,000.00

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5401 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/30/2007 | [21] | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 75.14 | | 291,910.30 |
| 04/30/2007 | [21] | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 419.87 | | 292,330.17 |
| 05/09/2007 | 103 | PENNSTAR BANK C/O: MYLES WREN, ESQUIRE NOGI, APPLETON, WEINBERGER & WREN PC 415 WYOMING AVENUE SCRANTON , PA 18503 | SETTLEMENT-OTHER PER THE ORDER OF COURT DATE 4-13-07 | 4110-000 | | 30,000.00 | 262,330.17 |
| 05/31/2007 | [21] | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 411.48 | | 262,741.65 |
| 06/29/2007 | [21] | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 377.91 | | 263,119.56 |
| 07/05/2007 | 104 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 | ATTORNEY FOR TRUSTEE EXPENSES PER THE ORDER OF COURT DATED 6-29-07 | 3120-000 | | 2,510.24 | 260,609.32 |
| 07/05/2007 | 105 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 | ATTORNEY FEES PER THE ORDER OF COURT DATED 6-29-07 | 3110-000 | | 46,395.50 | 214,213.82 |
| 07/26/2007 | [19] | HOUSER, DOUGLAS HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGOLD , PA 17960 | SALE OF VAN | 1129-000 | 400.00 | | 214,613.82 |

Page Subtotals     1,684.40     78,905.74

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857

Case Name: CLEARVIEW BUILDERS, INC.

SLAYTON, DENNIS

Taxpayer ID No: **-***9116

For Period Ending: 1/30/2018

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******5401 TIP Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/31/2007 | [21] | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 327.81 | | 214,941.63 |
| 08/31/2007 | [21] | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 319.47 | | 215,261.10 |
| 09/28/2007 | | Transfer from Acct # XXXXXX5634 | Bank Funds Transfer<br>CHECK WAS DEPOSITED IN THE WRONG ACCOUNT | 9999-000 | 14,619.05 | | 229,880.15 |
| 09/28/2007 | [21] | BANK OF AMERICA | Interest Rate  1.450 | 1270-000 | 298.98 | | 230,179.13 |
| 10/31/2007 | [21] | BANK OF AMERICA | Interest Rate  1.450 | 1270-000 | 283.47 | | 230,462.60 |
| 11/30/2007 | [21] | BANK OF AMERICA | Interest Rate  1.450 | 1270-000 | 274.66 | | 230,737.26 |
| 12/31/2007 | [21] | BANK OF AMERICA | Interest Rate  1.100 | 1270-000 | 266.45 | | 231,003.71 |
| 01/31/2008 | [21] | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 198.20 | | 231,201.91 |
| 02/29/2008 | [21] | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 91.60 | | 231,293.51 |
| 03/14/2008 | 106 | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES SECTION<br>P.O. BOX 21126<br>PHILADELPHIA , PA 19114 | TAXES<br>2007 INCOME TAXES, ID NO. 23-2589116 | 2810-000 | | 21,392.00 | 209,901.51 |
| | | | Page Subtotals | | 16,679.69 | 21,392.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 25)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **05-50857**
Case Name: **CLEARVIEW BUILDERS, INC.**
**SLAYTON, DENNIS**
Taxpayer ID No: **\*\*-\*\*\*9116**
For Period Ending: **1/30/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*5401 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/31/2008 | [21] | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 87.23 | | 209,988.74 |
| 04/16/2008 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 910.00 | 209,078.74 |
| 04/21/2008 | [31] | KLAUS, BRUNO C/O WILLIAM J. REASER- TRUST ACCOUNT 111A NORTH 7TH STREET STROUDSBURG , PA 18360 | SALE OF REAL ESTATE (BALSON ROAD)<br><br>BALSON ROAD PROPERTY- Klaus, Bruno          22,500.00<br>DEED          (225.00)<br>RE Commission-Re/Max of the Poconos          (2,250.00)<br>2008 COUNTY TAXES-Leon A. Frailey, Jr. Tax Collector          (65.15)<br>MONROE COUNTY TAX CLAIM BUREAU          (10.00)<br>2004-2007 COUNTY AND SCHOOL TAXES-Monroe County Tax Claim Bureau          (6,628.27) | <br><br>1210-000<br>2500-000<br>3510-000<br>4800-000<br>4800-000<br>4800-000 | 13,321.58 | | 222,400.32 |
| 04/22/2008 | [1] | SUMNER BUILDING, LLC C/O FIDELITY HOME ABSTRACT, INC. 3 LANDMARK CENTER EAST STROUDSBURG , PA 18301 | SALE OF REAL ESTATE (BIRCH BRIER ES<br><br>BIRCH BRIER PROPERTY- Sumner Building, LLC          25,000.00 | <br><br>1110-000 | 19,162.73 | | 241,563.05 |
| | | | Page Subtotals | | 32,571.54 | 910.00 | |

Case No: **05-50857**
Case Name: **CLEARVIEW BUILDERS, INC.**
**SLAYTON, DENNIS**
Taxpayer ID No: **\*\*-\*\*\*9116**
For Period Ending: **1/30/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*5401 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | O'NEILL, JUNE | (72.52) | 2500-000 | | | |
| | | | PORTNOFF ASSOCIATES | (126.64) | 2500-000 | | | |
| | | | O'NEILL, JUNE | (15.00) | 2500-000 | | | |
| | | | DEED | (250.00) | 2500-000 | | | |
| | | | MONROE COUNTY TAX CLAIM BUREAU | (626.92) | 2820-000 | | | |
| | | | MONROE COUNTY TAX CLAIM BUREAU | (2,246.19) | 2820-000 | | | |
| | | | RE Commission-Re/Max of the Poconos | (2,500.00) | 3510-000 | | | |
| 04/22/2008 | [2] | SUMNER BUILDING, LLC C/O FIDELITY HOME ABSTRACT, INC. 3 LANDMARK CENTER EAST STROUDSBURG , PA 18301 | SALE OF REAL ESTATE (SIERRA VIEW LO | | | 11,756.02 | | 253,319.07 |
| | | | SIERRA VIEW PROPERTY-Sumner Building, LLC | 15,000.00 | 1110-000 | | | |
| | | | SIERRA VIEW PROPERTY OWNERS ASSOCIA | (736.72) | 2500-000 | | | |
| | | | O'NEILL, JUNE | (45.32) | 2500-000 | | | |
| | | | DEED | (150.00) | 2500-000 | | | |
| | | | O'NEILL, JUNE | (15.00) | 2500-000 | | | |
| | | | MONROE COUNTY TAX CLAIM BUREAU | (512.70) | 2820-000 | | | |
| | | | | Page Subtotals | | 30,918.75 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 27)

**Exhibit 9**

Case No: 05-50857

Case Name: CLEARVIEW BUILDERS, INC.

SLAYTON, DENNIS

Taxpayer ID No: **-***9116

For Period Ending: 1/30/2018

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******5401 TIP Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | MONROE COUNTY TAX CLAIM BUREAU (284.24) | 2820-000 | | | |
| | | | RE Commission-Re/Max of the Poconos (1,500.00) | 3510-000 | | | |
| 04/30/2008 | [21] | BANK OF AMERICA | Interest Rate 0.400 | 1270-000 | 71.68 | | 253,390.75 |
| 05/23/2008 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 252,390.75 |
| 05/30/2008 | [21] | BANK OF AMERICA | Interest Rate 0.350 | 1270-000 | 75.03 | | 252,465.78 |
| 06/30/2008 | [21] | BANK OF AMERICA | Interest Rate 0.350 | 1270-000 | 72.43 | | 252,538.21 |
| 07/31/2008 | [21] | BANK OF AMERICA | Interest Rate 0.350 | 1270-000 | 74.86 | | 252,613.07 |
| 08/04/2008 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 43,243.76 | 209,369.31 |
| 08/11/2008 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 28,295.08 | 181,074.23 |
| 08/25/2008 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 376.20 | 180,698.03 |
| 08/29/2008 | [21] | BANK OF AMERICA | Interest Rate 0.350 | 1270-000 | 57.59 | | 180,755.62 |
| | | | Page Subtotals | | 12,107.61 | 72,915.04 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5401 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/30/2008 | [21] | BANK OF AMERICA | Interest Rate 0.350 | 1270-000 | 51.86 | | 180,807.48 |
| 10/31/2008 | [21] | BANK OF AMERICA | Interest Rate 0.300 | 1270-000 | 48.17 | | 180,855.65 |
| 11/25/2008 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 100.00 | 180,755.65 |
| 11/28/2008 | [21] | BANK OF AMERICA | Interest Rate 0.300 | 1270-000 | 44.46 | | 180,800.11 |
| 12/22/2008 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 200.00 | 180,600.11 |
| 12/30/2008 | 107 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM BOND NO. 016026361 | 2300-000 | | 205.56 | 180,394.55 |
| 12/31/2008 | [21] | BANK OF AMERICA | Interest Rate 0.020 | 1270-000 | 26.58 | | 180,421.13 |
| 01/30/2009 | [21] | BANK OF AMERICA | Interest Rate 0.020 | 1270-000 | 3.06 | | 180,424.19 |
| 02/23/2009 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 200.00 | 180,224.19 |
| 02/27/2009 | [21] | BANK OF AMERICA | Interest Rate 0.020 | 1270-000 | 2.77 | | 180,226.96 |
| | | | Page Subtotals | | 176.90 | 705.56 | |

UST Form 101-7-TDR (10/1/2010) (Page 29)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5401 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/31/2009 | [21] | BANK OF AMERICA | Interest Rate  0.020 | 1270-000 | 3.07 | | 180,230.03 |
| 04/13/2009 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 962.50 | 179,267.53 |
| 04/30/2009 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 7.38 | | 179,274.91 |
| 05/04/2009 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 12,900.00 | 166,374.91 |
| 05/26/2009 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 250.00 | 166,124.91 |
| 05/29/2009 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 7.11 | | 166,132.02 |
| 06/30/2009 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 6.83 | | 166,138.85 |
| 07/31/2009 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 7.06 | | 166,145.91 |
| 08/11/2009 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 5,300.00 | 160,845.91 |
| 08/13/2009 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 13,633.00 | 147,212.91 |

Page Subtotals    31.45    33,045.50

UST Form 101-7-TDR (10/1/2010) (Page 30)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5401 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/13/2009 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 55.00 | 147,157.91 |
| 08/24/2009 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 200.00 | 146,957.91 |
| 08/31/2009 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 6.54 | | 146,964.45 |
| 09/23/2009 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 85.00 | 146,879.45 |
| 09/30/2009 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 6.04 | | 146,885.49 |
| 10/26/2009 | [37] | MOUNTAIN ABSTRACT, INC FOR SHAIN BRANNAN 1 EMPIRE PLAZA, SUITE 6 STROUSBURG , PA 18360 | CLOSING PROCEEDS FOR SWIFTWATER PRO<br><br>LOTS 9 & 10 LOWER SWIFTWATER ROAD,- Mountain Abstract, Inc.  15,000.00 1210-000<br>MONROE COUTY<br> MOUNTAIN AREA ABSTRACT, INC.  (5.00) 2500-000<br> MONROE COUNTY RECORDER OF DEEDS  (150.00) 2500-000<br> COLLECTOR, PATRICIA MICHAEL, TAX  (136.06) 2820-000<br> COLLECTOR, PATRICIA MICHAEL, TAX  (161.70) 2820-000 | | 8,917.30 | | 155,802.79 |
| | | | Page Subtotals | | 8,929.88 | 340.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 31)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5401 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | MONROE COUNTY TAX CLAIM BUREAU (4,124.94) | 2820-000 | | | |
| | | | COLLECTOR, PATRICIA MICHAEL, TAX (5.00) | 2820-000 | | | |
| | | | RE Commission-Re/Max of the Poconos (1,500.00) | 3510-000 | | | |
| 10/30/2009 | [21] | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 6.27 | | 155,809.06 |
| 11/23/2009 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 100.00 | 155,709.06 |
| 11/30/2009 | [21] | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 6.41 | | 155,715.47 |
| 12/28/2009 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 100.00 | 155,615.47 |
| 12/31/2009 | [21] | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 6.61 | | 155,622.08 |
| 01/04/2010 | 108 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM BOND # 016026361 | 2300-000 | | 149.49 | 155,472.59 |
| 01/29/2010 | [21] | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 6.60 | | 155,479.19 |
| 02/03/2010 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 200.00 | 155,279.19 |
| | | | Page Subtotals | | 8,943.19 | 549.49 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857

Case Name: CLEARVIEW BUILDERS, INC.

SLAYTON, DENNIS

Taxpayer ID No: **-***9116

For Period Ending: 1/30/2018

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******5401 TIP Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/26/2010 | [21] | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 5.96 | | 155,285.15 |
| 03/02/2010 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 1,225.50 | 154,059.65 |
| 03/31/2010 | [21] | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 6.55 | | 154,066.20 |
| 04/23/2010 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 50.00 | 154,016.20 |
| 04/30/2010 | [21] | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 6.33 | | 154,022.53 |
| 05/25/2010 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 84.80 | 153,937.73 |
| 05/28/2010 | [21] | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 6.54 | | 153,944.27 |
| 06/09/2010 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 26.00 | 153,918.27 |
| 06/21/2010 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 200.00 | 153,718.27 |
| 06/30/2010 | [21] | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 6.33 | | 153,724.60 |
| | | | Page Subtotals | | 31.71 | 1,586.30 | |

UST Form 101-7-TDR (10/1/2010) (Page 33)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*5401 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/14/2010 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 2,744.00 | 150,980.60 |
| 07/14/2010 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 29,800.00 | 121,180.60 |
| 07/30/2010 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 5.72 | | 121,186.32 |
| 08/09/2010 | [25] | FOX ROTHSCHILD, LLP FOR JOHN P. KAROLY, JR. AND KAROLY LAW OFFICES 2000 MARKET STREET, 20TH FLOOR PHILADELPHIA , PA 19103-3291 | SETTLEMENT OF ADV# (5-06-AP-50160) (JOHN P. KAROLY, JR. AND KAROLY LAW OFFICES, P.C.) | 1249-000 | 30,000.00 | | 151,186.32 |
| 08/31/2010 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 5.97 | | 151,192.29 |
| 09/30/2010 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 6.21 | | 151,198.50 |
| 10/29/2010 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 6.42 | | 151,204.92 |
| 11/30/2010 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 6.22 | | 151,211.14 |
| 12/31/2010 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 6.42 | | 151,217.56 |
| | | | Page Subtotals | | 30,036.96 | 32,544.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 34)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5401 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/11/2011 | [38] | INSURANCE BROKERAGE ANTITRUST LITIG C/O COMPLETE CLAIM SOLUTIONS, LLC P.O. BOX 24721 WEST PALM BEACH , FL 33416 | CLASS ACTION DISTRIBUTION | 1249-000 | 88.90 | | 151,306.46 |
| 01/31/2011 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 6.42 | | 151,312.88 |
| 02/21/2011 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 125.00 | 151,187.88 |
| 02/25/2011 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 100.00 | 151,087.88 |
| 02/28/2011 | [21] | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.16 | | 151,089.04 |
| 03/28/2011 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 300.00 | 150,789.04 |
| 03/31/2011 | [21] | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.28 | | 150,790.32 |
| 04/29/2011 | [21] | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.24 | | 150,791.56 |
| 05/31/2011 | [21] | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.28 | | 150,792.84 |
| 06/01/2011 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 8,098.00 | 142,694.84 |
| | | | Page Subtotals | | 100.28 | 8,623.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 35)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **05-50857**
Case Name: **CLEARVIEW BUILDERS, INC.**
**SLAYTON, DENNIS**
Taxpayer ID No: **\*\*-\*\*\*9116**
For Period Ending: **1/30/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*5401 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/20/2011 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 250.00 | 142,444.84 |
| 06/30/2011 | [21] | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | 1.17 | | 142,446.01 |
| 07/29/2011 | [21] | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | 1.20 | | 142,447.21 |
| 08/23/2011 | | Transfer to Acct # XXXXXX5485 | Bank Funds Transfer | 9999-000 | | 300.00 | 142,147.21 |
| 08/31/2011 | [21] | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | 1.22 | | 142,148.43 |
| 09/30/2011 | [21] | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | 1.17 | | 142,149.60 |
| 10/04/2011 | [21] | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.12 | | 142,149.72 |
| 10/04/2011 | | Transfer to Acct # XXXXXX5485 | Final Posting Transfer | 9999-000 | | 142,149.72 | 0.00 |
| | | | Page Subtotals | | 4.88 | 142,699.72 | |

Case No: **05-50857**

Case Name: **CLEARVIEW BUILDERS, INC.**

**SLAYTON, DENNIS**

Taxpayer ID No: **\*\*-\*\*\*9116**

For Period Ending: **1/30/2018**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*5401 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Page Subtotals | | | | |
| | | | COLUMN TOTALS | | 403,302.48 | 403,302.48 | |
| | | | Less:Bank Transfer/CD's | | 14,619.05 | 302,463.56 | |
| | | | SUBTOTALS | | 388,683.43 | 100,838.92 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 388,683.43 | 100,838.92 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5485 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/24/2006 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 700.00 | | 700.00 |
| 05/24/2006 | 1 | COMMONWEALTH OF PENNSYLVANIA PA DEPT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES HARRISBURG , PA 17104-2516 | TITLE HISTORY CERTIFIED TITLE HISTORY | 2990-000 | | 10.00 | 690.00 |
| 05/24/2006 | 2 | COMMONWEALTH OF PENNSYLVANIA PA DEPT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES HARRISBURG , PA 17104-2516 | TITLE HISTORY CERTIFIED TITLE HISTORY | 2990-000 | | 10.00 | 680.00 |
| 06/12/2006 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 4,000.00 | | 4,680.00 |
| 06/14/2006 | 3 | U.S.POSTAL SERVICE | Postage Certficate of Service & Copies pf Complaint to Pierce the Corporate Veil (18 @ $1.11) | 2990-000 | | 19.98 | 4,660.02 |
| 06/14/2006 | 4 | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTIONEER FEES PER COURT ORDER DATED MAY 25, 2006 | 3610-000 | | 1,712.80 | 2,947.22 |
| 06/14/2006 | 5 | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTIONEER EXPENSES PER COURT ORDER DATED 05/25/06 | 3620-000 | | 1,607.45 | 1,339.77 |
| | | | Page Subtotals | | 4,700.00 | 3,360.23 | |

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5485 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2006 | 6 | U. S. POSTAL SERVICE | POSTAGE MAILING OF PAYMENT DEMAND LETTERS FOR ACCOUNT RECIEVABLE'S OF CLEARVIEW BUILDERS (84 X .39) | 2990-000 | | 32.76 | 1,307.01 |
| 07/13/2006 | 7 | CONSTABLE, REGINA KENNEDY, | SERVICE OF SUMMOMS & COMPLAINT SERIIVCE ON OMNI PROPERTIES & KAREN SLAYTON FOR ADVERSARY #5-06-AP-50160 | 2990-000 | | 133.40 | 1,173.61 |
| 07/21/2006 | 8 | BANK OF AMERICA | FILING FEES FILE MOTION FOR RELIEF- KAREN SLAYTON | 2700-000 | | 150.00 | 1,023.61 |
| *08/16/2006 | 9 | TRANSCRIPTS PLUS 435 RIVERVIEW CIRCLE NEW HOPE , PA 18938 | TRANSCIPTS ON HEARING 7/25/06 | 2990-000 | | 220.00 | 803.61 |
| 08/24/2006 | 10 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE POSTAGE FOR SERVICE IN ADVERSARY, FILE NO. 8818-2 | 2990-000 | | 50.40 | 753.21 |
| *09/08/2006 | | Reverses Check # 9 | TRANSCIPTS ON HEARING 7/25/06 CHECK WAS RETURNED BY THE PAYEE STATING THAT PAYMENT WAS NOT REQUIRED | 2990-000 | | (220.00) | 973.21 |
| 09/27/2006 | 11 | CLERK'S OFFICE UNITED STATES BANKRUPTCY COURT MIDDLE DISTRICT OF PA 197 SOUTH MAIN STREET WILKES-BARRE , PA 18701 | COSTS CERTIFICATION FEES (4 CERTIFIED COPIES OF DEFAULT ORDER, ADVERSARY NO. 5-06-50160) | 2700-000 | | 40.00 | 933.21 |

| | Page Subtotals | 0.00 | 406.56 |
|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 39)

**Exhibit 9**

Case No: 05-50857

Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS

Taxpayer ID No: **-***9116

For Period Ending: 1/30/2018

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******5485 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *10/18/2006 | 12 | COMMONWEALTH OF PENNSYLVANIA PA DEPT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES HARRISBURG , PA 17104-2516 | ADMINISTRATIVE EXPENSE OBTAIN TITLE TO VEHICLE | 2990-000 | | 22.50 | 910.71 |
| *10/18/2006 | 13 | COMMONWEALTH OF PENNSYLVANIA PA DEPT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES HARRISBURG , PA 17104-2516 | ADMINISTRATIVE EXPENSE OBTAIN TITLE TO VEHICLE | 2990-000 | | 22.50 | 888.21 |
| *10/18/2006 | 14 | COMMONWEALTH OF PENNSYLVANIA PA DEPT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES HARRISBURG , PA 17104-2516 | ADMINISTRATIVE EXPENSE OBTAIN TITLE TO VEHICLE | 2990-000 | | 22.50 | 865.71 |
| *10/18/2006 | 15 | COMMONWEALTH OF PENNSYLVANIA PA DEPT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES HARRISBURG , PA 17104-2516 | ADMINISTRATIVE EXPENSE OBTAIN TITLE TO VEHICLE | 2990-000 | | 22.50 | 843.21 |
| *10/18/2006 | 16 | COMMONWEALTH OF PENNSYLVANIA PA DEPT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES HARRISBURG , PA 17104-2516 | ADMINISTRATIVE EXPENSE OBTAIN TITLE TO VEHICLE | 2990-000 | | 22.50 | 820.71 |
| 10/18/2006 | 17 | COMMONWEALTH OF PENNSYLVANIA PA DEPT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES HARRISBURG , PA 17104-2516 | TITLE HISTORY CERTIFIED TITLE HISTORY | 2990-000 | | 10.00 | 810.71 |

Page Subtotals      0.00      122.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5485 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/18/2006 | 18 | COMMONWEALTH OF PENNSYLVANIA PA DEPT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES HARRISBURG , PA 17104-2516 | TITLE HISTORY CERTIFIED TITLE HISTORY | 2990-000 | | 10.00 | 800.71 |
| 10/18/2006 | 19 | COMMONWEALTH OF PENNSYLVANIA PA DEPT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES HARRISBURG , PA 17104-2516 | TITLE HISTORY CERTIFIED TITLE HISTORY | 2990-000 | | 10.00 | 790.71 |
| 10/18/2006 | 20 | COMMONWEALTH OF PENNSYLVANIA PA DEPT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES HARRISBURG , PA 17104-2516 | TITLE HISTORY CERTIFIED TITLE HISTORY | 2990-000 | | 10.00 | 780.71 |
| 10/18/2006 | 21 | COMMONWEALTH OF PENNSYLVANIA PA DEPT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES HARRISBURG , PA 17104-2516 | TITLE HISTORY CERTIFIED TITLE HISTORY | 2990-000 | | 10.00 | 770.71 |
| *10/18/2006 | | Reverses Check # 12 | ADMINISTRATIVE EXPENSE CHECK NEEDS TO BE $10 FOR TITLE HISTORY | 2990-000 | | (22.50) | 793.21 |
| *10/18/2006 | | Reverses Check # 13 | ADMINISTRATIVE EXPENSE CHECK NEEDS TO BE $10 FOR TITLE HISTORY | 2990-000 | | (22.50) | 815.71 |
| *10/18/2006 | | Reverses Check # 14 | ADMINISTRATIVE EXPENSE CHECK NEEDS TO BE $10 FOR TITLE HISTORY | 2990-000 | | (22.50) | 838.21 |
| | | | Page Subtotals | | 0.00 | (27.50) | |

UST Form 101-7-TDR (10/1/2010) (Page 41)

**Exhibit 9**

Case No: 05-50857

Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS

Taxpayer ID No: **-***9116

For Period Ending: 1/30/2018

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******5485 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *10/18/2006 | | Reverses Check # 15 | ADMINISTRATIVE EXPENSE<br>CHECK NEEDS TO BE $10 FOR TITLE HISTORY | 2990-000 | | (22.50) | 860.71 |
| *10/18/2006 | | Reverses Check # 16 | ADMINISTRATIVE EXPENSE<br>CHECK NEEDS TO BE $10 FOR TITLE HISTORY | 2990-000 | | (22.50) | 883.21 |
| 11/07/2006 | 22 | COMMONWEALTH OF PENNSYLVANIA<br>PA DEPT OF TRANSPORTATION<br>BUREAU OF MOTOR VEHICLES<br>HARRISBURG , PA 17104-2516 | TITLE HISTORY<br>CERTIFIED TITLE HISTORY, 97 RAM | 2990-000 | | 10.00 | 873.21 |
| 11/07/2006 | 23 | COMMONWEALTH OF PENNSYLVANIA<br>PA DEPT OF TRANSPORTATION<br>BUREAU OF MOTOR VEHICLES<br>HARRISBURG , PA 17104-2516 | TITLE HISTORY<br>CERTIFIED TITLE HISTORY, CHECKER CAR | 2990-000 | | 10.00 | 863.21 |
| 11/07/2006 | 24 | COMMONWEALTH OF PENNSYLVANIA<br>PA DEPT OF TRANSPORTATION<br>BUREAU OF MOTOR VEHICLES<br>HARRISBURG , PA 17104-2516 | TITLE HISTORY<br>CERTIFIED TITLE HISTORY, STEP UP VAN | 2990-000 | | 10.00 | 853.21 |
| 11/07/2006 | 25 | COMMONWEALTH OF PENNSYLVANIA<br>PA DEPT OF TRANSPORTATION<br>BUREAU OF MOTOR VEHICLES<br>HARRISBURG , PA 17104-2516 | TITLE HISTORY<br>CERTIFIED TITLE HISTORY, 95 RAM | 2990-000 | | 10.00 | 843.21 |
| 11/08/2006 | 26 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>POSTAGE, 10-25-06 AND 11-6-06 | 2990-000 | | 9.41 | 833.80 |
| | | | Page Subtotals | | 0.00 | 4.41 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*5485 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/06/2006 | 27 | COMMONWEALTH OF PENNSYLVANIA PA DEPT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES HARRISBURG , PA 17104-2516 | ADMINISTRATIVE EXPENSE APPLICATION FOR DUPLICATE TITLE | 2990-000 | | 22.50 | 811.30 |
| 12/06/2006 | 28 | COMMONWEALTH OF PENNSYLVANIA PA DEPT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES HARRISBURG , PA 17104-2516 | ADMINISTRATIVE EXPENSE DUPLICATE TITLE | 2990-000 | | 22.50 | 788.80 |
| 12/06/2006 | 29 | COMMONWEALTH OF PENNSYLVANIA PA DEPT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES HARRISBURG , PA 17104-2516 | TITLE HISTORY CERTIFIED TITLE HISTORY | 2990-000 | | 10.00 | 778.80 |
| 12/21/2006 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 3,200.00 | | 3,978.80 |
| 12/21/2006 | 30 | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTIONEER FEES PER THE ORDER OF COURT DATED 11-16-06 | 3610-000 | | 1,359.00 | 2,619.80 |
| 12/21/2006 | 31 | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTIONEER EXPENSES PER THE ORDER OF COURT DATED 11-16-06 | 3620-000 | | 2,373.25 | 246.55 |
| 01/24/2007 | 32 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE MAIL CONTENTS OF SAFE TO KAREN SLAYTON | 2990-000 | | 5.00 | 241.55 |
| | | | Page Subtotals | | 3,200.00 | 3,792.25 | |

Case No: 05-50857

Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS

Taxpayer ID No: **-***9116

For Period Ending: 1/30/2018

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******5485 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/24/2007 | 33 | MONROE COUNTY RECORDER OF DEEDS 7th & MONROE STREETS STROUDSBURG , PA 18360 | RECORDING FEES RECORD CERTIFIED ORDER | 2500-000 | | 18.50 | 223.05 |
| 01/24/2007 | 34 | PIKE COUNTY RECORDER OF DEEDS 506 BROAD STREET MILFORD , PA 18337 | RECORDING FEES RECORD CERTIFIED COURT ORDER | 2500-000 | | 18.50 | 204.55 |
| *01/24/2007 | 35 | WAYNE COUNTY RECORDER OF DEEDS 925 COURT STREET HONESDALE , PA 18431 | RECORDING FEES RECORD CERTIFIED ORDER | 2500-000 | | 18.50 | 186.05 |
| 02/05/2007 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 1,186.05 |
| 02/05/2007 | 36 | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTIONEER FEES PER THE ORDER OF COURT DATED 11-16-06 | 3610-000 | | 237.50 | 948.55 |
| 02/05/2007 | 37 | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTIONEER EXPENSES PER THE ORDER OF COURT DATED 11-16-06 | 3620-000 | | 386.00 | 562.55 |
| 03/05/2007 | 38 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE MAIL MOTION FOR FREE AND CLEAR SALE | 2990-000 | | 8.70 | 553.85 |
| 03/08/2007 | 39 | COMMONWEALTH OF PENNSYLVANIA PA DEPT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES HARRISBURG , PA 17104-2516 | TITLE HISTORY CERTIFIED TITLE HISTORY FOR STEP-UP VAN | 2990-000 | | 10.00 | 543.85 |
| | | | Page Subtotals | | 1,000.00 | 697.70 | |

UST Form 101-7-TDR (10/1/2010) (Page 44)                                                **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5485 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/23/2007 | 40 | COMMONWEALTH OF PENNSYLVANIA PA DEPT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES HARRISBURG , PA 17104-2516 | TITLE HISTORY CERTIFIED TITLE HISTORY, STEP UP VAN | 2990-000 | | 10.00 | 533.85 |
| *06/04/2007 | | Reverses Check # 35 | RECORDING FEES RECORD CERTIFIED ORDER | 2500-000 | | (18.50) | 552.35 |
| 07/26/2007 | 41 | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTIONEER FEES PER THE ORDER OF COURT DATED 5-26-06, SALE OF VAN HELD ON 5-17-07 | 3610-000 | | 40.00 | 512.35 |
| 07/26/2007 | 42 | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTIONEER EXPENSES PER THE ORDER OF COURT DATED 5-06-06, SALE OF VAN HELD ON 5-17-07 | 3620-000 | | 50.00 | 462.35 |
| 08/09/2007 | 43 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE MAILING ON 8-2-07 | 2990-000 | | 11.40 | 450.95 |
| 08/30/2007 | 44 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE STORAGE UNIT, 9-2007 | 2410-000 | | 84.80 | 366.15 |
| 09/24/2007 | 45 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE FOR THE MONTH OF OCTOBER 2007 | 2410-000 | | 84.80 | 281.35 |
| 10/22/2007 | 46 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF NOVEMBER 2007 | 2410-000 | | 84.80 | 196.55 |
| | | | Page Subtotals | | 0.00 | 347.30 | |

UST Form 101-7-TDR (10/1/2010) (Page 45)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5485 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/26/2007 | 47 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF DECEMBER 2007 | 2410-000 | | 84.80 | 111.75 |
| 12/07/2007 | [30] | HOUSER, DOUGLAS HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | SALE OF GUNS | 1229-000 | 1,570.00 | | 1,681.75 |
| 12/19/2007 | 48 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JANUARY 2008 | 2410-000 | | 84.80 | 1,596.95 |
| 01/02/2008 | 49 | GALLAGHER REPORTING & VIDEO, LLC 33 SOUTH SEVENTH STREET, SUITE 105 ALLENTOWN , PA 18101 | ADMINISTRATIVE EXPENSE DEPOSITION OF WILLIAM G. SCHWABINVOICE #A6414 | 2990-000 | | 166.60 | 1,430.35 |
| 01/18/2008 | 50 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE MAILING OF CERTIFICATE OF SERVICE ON MOTION TO SELL FREE AND CLEAR OF LIENS AND ENCUMBRANCES | 2990-000 | | 9.20 | 1,421.15 |
| 01/22/2008 | 51 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF FEBRUARY 2008 | 2410-000 | | 84.80 | 1,336.35 |
| 01/29/2008 | 52 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS , LA 70139 | BOND PREMIUM BOND # 016026361 | 2300-000 | | 295.34 | 1,041.01 |
| | | | Page Subtotals | | 1,570.00 | 725.54 | |

UST Form 101-7-TDR (10/1/2010) (Page 46)

**Exhibit 9**

Case No: 05-50857

Case Name: CLEARVIEW BUILDERS, INC.

SLAYTON, DENNIS

Taxpayer ID No: **-***9116

For Period Ending: 1/30/2018

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******5485 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/20/2008 | 53 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF MARCH 2008 | 2410-000 | | 84.80 | 956.21 |
| 03/03/2008 | 54 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE CERTIFICATE OF SERVICE AND MOTION TO SELL FREE & CLEAR | 2990-000 | | 14.80 | 941.41 |
| 03/24/2008 | 55 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF APRIL 2008 | 2410-000 | | 84.80 | 856.61 |
| 04/16/2008 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 910.00 | | 1,766.61 |
| 04/16/2008 | 56 | FEGLEY & ASSOCIATES, CPA 2250 HICKORY ROAD, SUITE 20 PLYMOUTH MEETING , PA 19462 | ACCOUNTING SERVICES PER COURT ORDER DATED 4-15-08 | 3410-000 | | 910.00 | 856.61 |
| 04/21/2008 | 57 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF MAY 2008 | 2410-000 | | 84.80 | 771.81 |
| 05/23/2008 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 1,771.81 |
| 05/23/2008 | 58 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JUNE 2008 | 2410-000 | | 84.80 | 1,687.01 |
| | | | Page Subtotals | | 1,910.00 | 1,264.00 | |

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5485 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/23/2008 | 59 | PORTNOFF LAW ASSOCIATES, LTD P.O. BOX 390 NORRISTOWN , PA 19404 | FEES AND COSTS FROM CLOSING LOT 65 ROCKY MOUNTAIN DRIVE | 2500-000 | | 97.64 | 1,589.37 |
| 05/23/2008 | 60 | MONROE COUNTY TAX CLAIM BUREAU ONE QUAKER PLAZA, SUITE 104 STROUDSBURG , PA 18360-2195 | DELINQUENT SCHOOL TAXES 2004, 2005 & 2006 - PLEASANT VALLEY SCHOOL DISTRICTPARCEL NO. 02/6B/1/34 | 2820-000 | | 1,118.55 | 470.82 |
| 06/23/2008 | 61 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JULY 2008 | 2410-000 | | 84.80 | 386.02 |
| 07/21/2008 | 62 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF AUGUST 2008 | 2410-000 | | 84.80 | 301.22 |
| 08/04/2008 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 43,243.76 | | 43,544.98 |
| 08/04/2008 | 63 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 | ATTORNEY FEES PER COURT ORDER DATED 8-1-08 | 3110-000 | | 42,247.50 | 1,297.48 |
| 08/04/2008 | 64 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 8-1-08 | 3120-000 | | 996.26 | 301.22 |
| 08/11/2008 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 28,295.08 | | 28,596.30 |
| | | | Page Subtotals | | 71,538.84 | 44,629.55 | |

UST Form 101-7-TDR (10/1/2010) (Page 48)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5485 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/11/2008 | 65 | STEPHEN G. BRESSET, ESQUIRE BRESSET & SANTORA, LLC 606 CHURCH STREET HONESDALE , PA 18431 | ATTORNEY FOR TRUSTEE FEES PER COURT ORDER DATED 8-1-08 | 3210-000 | | 27,800.00 | 796.30 |
| 08/11/2008 | 66 | STEPHEN G. BRESSET, ESQUIRE BRESSET & SANTORA, LLC 606 CHURCH STREET HONESDALE , PA 18431 | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 8-1-08 | 3220-000 | | 495.08 | 301.22 |
| 08/25/2008 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 376.20 | | 677.42 |
| 08/25/2008 | 67 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF SEPTEMBER 2008 | 2410-000 | | 84.80 | 592.62 |
| 08/25/2008 | 68 | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTIONEER FEES PER COURT ORDER DATED 11-16-06 | 3610-000 | | 376.20 | 216.42 |
| 09/24/2008 | 69 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF OCTOBER 2008 | 2410-000 | | 84.80 | 131.62 |
| 10/22/2008 | 70 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF NOVEMBER 2008 | 2410-000 | | 84.80 | 46.82 |
| | | | Page Subtotals | | 376.20 | 28,925.68 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Case No:** 05-50857
**Case Name:** CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
**Taxpayer ID No:** **-***9116
**For Period Ending:** 1/30/2018

**Trustee Name:** William G. Schwab
**Bank Name:** Bank of America
**Account Number/CD#:** ******5485 Checking Account
**Blanket bond (per case limit):** 10,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/25/2008 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 100.00 | | 146.82 |
| 11/25/2008 | 71 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF DECEMBER 2008 | 2410-000 | | 84.80 | 62.02 |
| 12/22/2008 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 200.00 | | 262.02 |
| 12/22/2008 | 72 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JANUARY 2009 | 2410-000 | | 84.80 | 177.22 |
| 01/26/2009 | 73 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF FEBRUARY 2009 | 2410-000 | | 84.80 | 92.42 |
| 02/23/2009 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 200.00 | | 292.42 |
| 02/23/2009 | 74 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF MARCH 2009 | 2410-000 | | 84.80 | 207.62 |
| 03/23/2009 | 75 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF APRIL 2009 | 2410-000 | | 84.80 | 122.82 |
| | | | Page Subtotals | | 500.00 | 424.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 50)

**Exhibit 9**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5485 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/13/2009 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 962.50 | | 1,085.32 |
| 04/13/2009 | 76 | FEGLEY & ASSOCIATES<br>2250 HICKORY ROAD, SUITE 20<br>PLYMOUTH MEETING , PA 19462 | ACCOUNTING SERVICES<br>PER COURT ORDER DATED 4-13-09 | 3410-000 | | 962.50 | 122.82 |
| 04/23/2009 | 77 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF MAY 2009 | 2410-000 | | 84.80 | 38.02 |
| 05/04/2009 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 12,900.00 | | 12,938.02 |
| 05/04/2009 | 78 | WILLIAM G. SCHWAB & ASSOCIATES<br>PO BOX 56 | ATTORNEY FEES<br>PER COURT ORDER DATED 4-21-09 | 3110-000 | | 12,713.00 | 225.02 |
| 05/04/2009 | 79 | WILLIAM G. SCHWAB & ASSOCIATES<br>PO BOX 56 | ATTORNEY FOR TRUSTEE EXPENSES<br>PER COURT ORDER DATED 4-21-09 | 3120-000 | | 187.63 | 37.39 |
| 05/26/2009 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 250.00 | | 287.39 |
| 05/26/2009 | 80 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF JUNE 2009 | 2410-000 | | 84.80 | 202.59 |
| 06/22/2009 | 81 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF JULY 2009 | 2410-000 | | 84.80 | 117.79 |
| | | | Page Subtotals | | 14,112.50 | 14,117.53 | |

UST Form 101-7-TDR (10/1/2010) (Page 51)

**Exhibit 9**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 05-50857 | | | | **Trustee Name:** William G. Schwab | | |
| **Case Name:** CLEARVIEW BUILDERS, INC. | | | | **Bank Name:** Bank of America | | |
| SLAYTON, DENNIS | | | | **Account Number/CD#:** ******5485 Checking Account | | |
| **Taxpayer ID No:** **-***9116 | | | | **Blanket bond (per case limit):** 10,000,000.00 | | |
| **For Period Ending:** 1/30/2018 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2009 | 82 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF AUGUST 2009 | 2410-000 | | 84.80 | 32.99 |
| 08/11/2009 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 5,300.00 | | 5,332.99 |
| 08/11/2009 | 83 | BRESSET, STEVEN G. BRESSET & SANTORA, LLC 606 CHURCH STREET HONESDALE , PA 18431 | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 8-11-09 | 3220-000 | | 5,304.54 | 28.45 |
| 08/13/2009 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 13,633.00 | | 13,661.45 |
| 08/13/2009 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 55.00 | | 13,716.45 |
| 08/13/2009 | 84 | HERBEIN + COMPANY, INC. 2763 CENTURY BLVD. READING , PA 19610 | ACCOUNTING SERVICES PER COURT ORDER DATED 8-13-09 | 3410-000 | | 13,633.00 | 83.45 |
| 08/13/2009 | 85 | HERBEIN + COMPANY, INC. 2763 CENTURY BLVD. READING , PA 19610 | ACCOUNTING EXPENSES PER COURT ORDER DATED 8-13-09 | 3420-000 | | 54.99 | 28.46 |
| 08/24/2009 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 200.00 | | 228.46 |

|  | Page Subtotals | 19,188.00 | 19,077.33 |
|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: ******5485 Checking Account
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/24/2009 | 86 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF SEPTEMBER 2009 | 2410-000 | | 84.80 | 143.66 |
| 09/23/2009 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 85.00 | | 228.66 |
| 09/23/2009 | 87 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF OCTOBER 2009 | 2410-000 | | 84.80 | 143.86 |
| 10/23/2009 | 88 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF NOVEMBER 2009 | 2410-000 | | 84.80 | 59.06 |
| 11/23/2009 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 100.00 | | 159.06 |
| 11/23/2009 | 89 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF DECEMBER 2009 | 2410-000 | | 84.80 | 74.26 |
| 12/28/2009 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 100.00 | | 174.26 |
| 12/28/2009 | 90 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JANUARY 2010 | 2410-000 | | 84.80 | 89.46 |
| | | | Page Subtotals | | 285.00 | 424.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 53)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 05-50857 | | **Trustee Name:** William G. Schwab |
| **Case Name:** CLEARVIEW BUILDERS, INC. | | **Bank Name:** Bank of America |
| SLAYTON, DENNIS | | **Account Number/CD#:** ******5485 Checking Account |
| **Taxpayer ID No:** **-***9116 | | **Blanket bond (per case limit):** 10,000,000.00 |
| **For Period Ending:** 1/30/2018 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/03/2010 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 200.00 | | 289.46 |
| 02/03/2010 | 91 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF FEBRUARY 2010 | 2410-000 | | 84.80 | 204.66 |
| 02/22/2010 | 92 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF MARCH 2010 | 2410-000 | | 84.80 | 119.86 |
| 03/02/2010 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 1,225.50 | | 1,345.36 |
| 03/02/2010 | 93 | FEGLEY & ASSOCIATES<br>2250 HICKORY ROAD, SUITE 20<br>PLYMOUTH MEETING , PA 19462 | ACCOUNTING SERVICES<br>PER COURT ORDER DATED 3-1-10 | 3410-000 | | 1,225.50 | 119.86 |
| 03/22/2010 | 94 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF APRIL 2010 | 2410-000 | | 84.80 | 35.06 |
| 04/23/2010 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 50.00 | | 85.06 |
| 04/23/2010 | 95 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF MAY 2010 | 2410-000 | | 84.80 | 0.26 |
| | | | Page Subtotals | | 1,475.50 | 1,564.70 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5485 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/25/2010 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 84.80 | | 85.06 |
| 05/25/2010 | 96 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF JUNE 2010 | 2410-000 | | 84.80 | 0.26 |
| 06/09/2010 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 26.00 | | 26.26 |
| 06/09/2010 | 97 | FIRST COMMONWEALTH FCU<br>PO BOX 20450<br>LEHIGH VALLEY , PA 18002-0450 | ADMINISTRATIVE EXPENSE<br>PAYMENT TO CREDIT CARD FOR COURT CALL<br>APPEARANCE ON 4-21-10 | 2990-000 | | 26.00 | 0.26 |
| 06/21/2010 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 200.00 | | 200.26 |
| 06/21/2010 | 98 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF JULY 2010 | 2410-000 | | 84.80 | 115.46 |
| 07/14/2010 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 2,744.00 | | 2,859.46 |
| 07/14/2010 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 29,800.00 | | 32,659.46 |
| *07/14/2010 | 99 | STEPHEN G. BRESSET, ESQ. | ATTORNEY FEES<br>PER COURT ORDER DATED 7-7-10 | 3210-000 | | 2,200.00 | 30,459.46 |
| | | | Page Subtotals | | 32,854.80 | 2,395.60 | |

UST Form 101-7-TDR (10/1/2010) (Page 55)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
　　　　　　SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5485 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/14/2010 | 100 | STEPHEN G. BRESSET, ESQ. | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 7-7-10 | 3220-000 | | 544.14 | 29,915.32 |
| 07/14/2010 | 101 | STEPHEN G. BRESSET, ESQ. | ATTORNEY FEES PER COURT ORDER DATED 7-7-10 | 3210-000 | | 30,000.00 | (84.68) |
| *07/14/2010 | | Reverses Check # 99 | ATTORNEY FEES CHECK WAS WRITTEN FOR INCORRECT AMOUNT | 3210-000 | | (2,200.00) | 2,115.32 |
| 07/23/2010 | 102 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF AUGUST 2010 | 2410-000 | | 84.80 | 2,030.52 |
| 08/09/2010 | 103 | FIRST COMMONWEALTH FEDERAL CREDIT U P.O. BOX 20450 LEHIGH VALLEY , PA 18002 | ADMINISTRATIVE EXPENSE PAYMENT TO CREDIT CARD FOR COURT CALL HEARING ON 7-8-10 | 2990-000 | | 44.00 | 1,986.52 |
| 08/30/2010 | 104 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF SEPTEMBER 2010 | 2410-000 | | 84.80 | 1,901.72 |
| 09/24/2010 | 105 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF OCTOBER 2010 | 2410-000 | | 84.80 | 1,816.92 |
| 10/21/2010 | 106 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF NOVEMBER 2010 | 2410-000 | | 84.80 | 1,732.12 |
| | | | Page Subtotals | | 0.00 | 28,727.34 | |

UST Form 101-7-TDR (10/1/2010) (Page 56)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **05-50857**
Case Name: **CLEARVIEW BUILDERS, INC.**
 **SLAYTON, DENNIS**
Taxpayer ID No: **\*\*-\*\*\*9116**
For Period Ending: **1/30/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*5485 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/19/2010 | 107 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF DECEMBER 2010 | 2410-000 | | 84.80 | 1,647.32 |
| 12/20/2010 | 108 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF JANUARY 2011 | 2410-000 | | 84.80 | 1,562.52 |
| 12/23/2010 | 109 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET, SUITE 420<br>NEW ORLEANS , LA 70139 | BOND PREMIUM<br>BOND NO. 016026361 | 2300-000 | | 190.44 | 1,372.08 |
| 01/06/2011 | 110 | HERBEIN + COMPANY<br>2763 CENTURY BOULEVARD<br>READING , PA 19610 | ACCOUNTING SERVICES<br>PER COURT ORDER DATED 1-4-11 | 3410-000 | | 583.00 | 789.08 |
| 01/27/2011 | 111 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF FEBRUARY 2011 | 2410-000 | | 84.80 | 704.28 |
| 02/21/2011 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 125.00 | | 829.28 |
| 02/21/2011 | 112 | FEGLEY & ASSOCIATES<br>2250 HICKORY ROAD, SUITE 20<br>PLYMOUTH MEETING , PA 19462 | ACCOUNTING SERVICES<br>PER COURT ORDER DATED 2-15-11 | 3410-000 | | 822.50 | 6.78 |
| 02/25/2011 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 100.00 | | 106.78 |
| | | | Page Subtotals | | 225.00 | 1,850.34 | |

UST Form 101-7-TDR (10/1/2010) (Page 57)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857

Case Name: CLEARVIEW BUILDERS, INC.

SLAYTON, DENNIS

Taxpayer ID No: **-***9116

For Period Ending: 1/30/2018

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*5485 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/25/2011 | 113 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF MARCH 2011 | 2410-000 | | 84.80 | 21.98 |
| 03/28/2011 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 300.00 | | 321.98 |
| 03/28/2011 | 114 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF APRIL 2011 | 2410-000 | | 84.80 | 237.18 |
| 04/20/2011 | 115 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE SERVICE OF MOTION TO SELL REAL PROPERTY | 2990-000 | | 10.98 | 226.20 |
| 04/22/2011 | 116 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF MAY 2011 | 2410-000 | | 84.80 | 141.40 |
| 05/24/2011 | 117 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JUNE 2011 | 2410-000 | | 84.80 | 56.60 |
| 06/01/2011 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 8,098.00 | | 8,154.60 |
| 06/01/2011 | 118 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 | ATTORNEY FEES PER COURT ORDER DATED 5-31-11 | 3110-000 | | 7,947.00 | 207.60 |
| 06/01/2011 | 119 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 5-31-11 | 3120-000 | | 151.82 | 55.78 |
| | | | Page Subtotals | | 8,398.00 | 8,449.00 | |

Case 5:05-bk-50857-HWV    Doc 1057    Filed 03/01/18    Entered 03/01/18 08:14:51    Desc
Main Document      Page 58 of 105

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5485 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/13/2011 | 120 | FIRST COMMONWEALTH FEDERAL CREDIT U<br>P.O. BOX 20450<br>LEHIGH VALLEY , PA 18002 | ADMINISTRATIVE EXPENSE<br>COURT CALL APPEARANCE FOR 5-17-11 HEARING | 2990-000 | | 51.00 | 4.78 |
| 06/20/2011 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 250.00 | | 254.78 |
| 06/20/2011 | 121 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF JULY 2011 | 2410-000 | | 84.80 | 169.98 |
| 07/25/2011 | 122 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF AUGUST 2011 | 2410-000 | | 84.80 | 85.18 |
| 08/04/2011 | 123 | FIRST COMMONWEALTH FEDERAL CREDIT U<br>P.O. BOX 20450<br>LEHIGH VALLEY , PA 18002 | ADMINISTRATIVE EXPENSE<br>COURT CALL FEE - TELEPHONIC APPEARANCE AT 6-30-11 HEARING | 2990-000 | | 72.00 | 13.18 |
| 08/23/2011 | | Transfer from Acct # XXXXXX5401 | Bank Funds Transfer | 9999-000 | 300.00 | | 313.18 |
| 08/23/2011 | 124 | A PLACE FOR YOUR STUFF<br>530 INTERCHANGE ROAD<br>LEHIGHTON , PA 18235 | STORAGE<br>MONTH OF SEPTEMBER 2011 | 2410-000 | | 84.80 | 228.38 |
| | | | Page Subtotals | | 550.00 | 377.40 | |

UST Form 101-7-TDR (10/1/2010) (Page 59)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5485 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/23/2011 | 125 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF OCTOBER 2011 | 2410-000 | | 84.80 | 143.58 |
| 10/04/2011 | | Transfer from Acct # XXXXXX5401 | Transfer In From MMA Account | 9999-000 | 142,149.72 | | 142,293.30 |
| 10/24/2011 | 126 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF NOVEMBER 2011 | 2410-000 | | 84.80 | 142,208.50 |
| 10/31/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 163.75 | 142,044.75 |
| 11/18/2011 | 127 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF DECEMBER 2011 | 2410-000 | | 84.80 | 141,959.95 |
| 11/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 175.11 | 141,784.84 |
| 12/21/2011 | 128 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JANUARY 2012 | 2410-000 | | 84.80 | 141,700.04 |
| 12/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 174.80 | 141,525.24 |
| 01/24/2012 | | Trsf To EAGLE BANK | FINAL TRANSFER | 9999-000 | | 141,525.24 | 0.00 |
| | | | Page Subtotals | | 142,149.72 | 142,378.10 | |

UST Form 101-7-TDR (10/1/2010) (Page 60)

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 05-50857 | |
| Case Name: | CLEARVIEW BUILDERS, INC. | |
| | SLAYTON, DENNIS | |
| Taxpayer ID No: | **-***9116 | |
| For Period Ending: | 1/30/2018 | |

| | |
|---|---|
| Trustee Name: | **William G. Schwab** |
| Bank Name: | **Bank of America** |
| Account Number/CD#: | ********5485 Checking Account** |
| Blanket bond (per case limit): | **10,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

Page Subtotals

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 304,033.56 | 304,033.56 |
| Less:Bank Transfer/CD's | | 302,463.56 | 141,525.24 |
| **SUBTOTALS** | | 1,570.00 | 162,508.32 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 1,570.00 | 162,508.32 |

UST Form 101-7-TDR (10/1/2010) (Page 61)

**Exhibit 9**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
    SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5634 Escrow Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/23/2006 | [33] | MINORA, MINORA, COLBASSANI TRUST ACCOUNT FOR SLAYTON TO BRILAND 700 VINE STREET SCRANTON , PA 18510 | ESCROW  ACCOUNT FOR SETTELEMENT ON BRILAND PROPERTYESCROW FUNDS | 1229-000 | 60,000.00 | | 60,000.00 |
| 08/25/2006 | [34] | CONSUMERS LAND ABSTRACT, INC 624 SARAH STREET STROUDSBURG , PA 18360 | ESCROW ACCOUNT- SLAYTON- GRANDO PRO PERTY | 1229-000 | 55,067.35 | | 115,067.35 |
| 08/28/2006 | [35] | THE OLD REPUBLIC NATIONAL TITLE INS 46 NORTH 6TH STREET STROUDSBURG , PA 18360 | ESCROW FUNDS FOR PROPERTY- SLAYTON/ SCHATZMAN | 1229-000 | 75,609.16 | | 190,676.51 |
| 08/31/2006 | [21] | BANK OF AMERICA | Interest Rate  1.500 | 1270-000 | 14.76 | | 190,691.27 |
| 09/29/2006 | [21] | BANK OF AMERICA | Interest Rate  1.500 | 1270-000 | 235.09 | | 190,926.36 |
| 10/18/2006 | 101 | PASCDU PO BOX 69110 HARRISBURG , PA 17106-9110 | CHILD SUPPORT CHILD SUPPORT TO KAREN SLAYTONCASE ID # 775105911 | 5100-000 | | 55,067.35 | 135,859.01 |
| 10/31/2006 | [21] | BANK OF AMERICA | Interest Rate  1.500 | 1270-000 | 216.09 | | 136,075.10 |
| 11/30/2006 | [21] | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 176.15 | | 136,251.25 |
| | | | Page Subtotals | | 191,318.60 | 55,067.35 | |

UST Form 101-7-TDR (10/1/2010) (Page 62)

**Exhibit 9**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5634 Escrow Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/29/2006 | [21] | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 202.51 | | 136,453.76 |
| 01/31/2007 | [21] | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 202.82 | | 136,656.58 |
| 02/28/2007 | [21] | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 183.46 | | 136,840.04 |
| 03/30/2007 | [21] | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 203.38 | | 137,043.42 |
| 04/11/2007 | 102 | PASCDU PO BOX 69110 HARRISBURG , PA 17106-9110 | CHILD SUPPORT CHILD SUPPORT TO KAREN SLAYTONCASE ID#775105911 | 5100-000 | | 61,122.07 | 75,921.35 |
| 04/30/2007 | [21] | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 159.02 | | 76,080.37 |
| 05/31/2007 | [21] | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 113.08 | | 76,193.45 |
| 06/29/2007 | [21] | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 109.59 | | 76,303.04 |
| 07/31/2007 | [21] | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 113.41 | | 76,416.45 |
| 08/31/2007 | [21] | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 113.58 | | 76,530.03 |
| | | | Page Subtotals | | 1,400.85 | 61,122.07 | |

UST Form 101-7-TDR (10/1/2010) (Page 63)

**Exhibit 9**

Case No: 05-50857

Case Name: CLEARVIEW BUILDERS, INC.

SLAYTON, DENNIS

Taxpayer ID No: **-***9116

For Period Ending: 1/30/2018

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******5634 Escrow Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/27/2007 | | AMBASSADOR ABSTRACT, INC<br>HC6 BOX 6080<br>HAWLEY , PA 18428 | SALE OF REAL ESATE<br>Sterling Twp, Wayne Cty 1.33 Acres vacant land | | 14,619.05 | | 91,149.08 |
| | [27] | | 1.33 Acres, Wayne County-<br>Ambassador Abstract, Inc.                    17,500.00 | 1210-000 | | | |
| | | | CITY/COUNTY/STAMPS                           (175.00) | 2500-000 | | | |
| | | | RE Commission-Davis Chant<br>Realtors                                        (700.00) | 3510-000 | | | |
| | | | RE Commission-Davis Chant<br>Realtors                                        (700.00) | 3510-000 | | | |
| | | | WAYNE COUNTY TAX CLAIM<br>BUREAU                                       (1,194.37) | 4700-000 | | | |
| | | | COLLECTOR, CINDY ZIEGLER-<br>HEFTY, TAX                                   (111.58) | 4800-000 | | | |
| 09/28/2007 | [21] | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 107.97 | | 91,257.05 |
| 09/28/2007 | | Transfer to Acct # XXXXXX5401 | Bank Funds Transfer<br>CHECK WAS DEPOSITED IN THE WRONG ACCOUNT | 9999-000 | | 14,619.05 | 76,638.00 |
| 10/31/2007 | [21] | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 113.87 | | 76,751.87 |
| 11/30/2007 | [21] | BANK OF AMERICA | Interest Rate  1.050 | 1270-000 | 92.73 | | 76,844.60 |
| 12/31/2007 | [21] | BANK OF AMERICA | Interest Rate  0.850 | 1270-000 | 63.05 | | 76,907.65 |

Page Subtotals    14,996.67    14,619.05

UST Form 101-7-TDR (10/1/2010) (Page 64)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5634 Escrow Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Trans. Code | Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 01/31/2008 | [21] | BANK OF AMERICA | Interest Rate 0.500 | 1270-000 | 54.64 | | 76,962.29 |
| 02/29/2008 | [21] | BANK OF AMERICA | Interest Rate 0.500 | 1270-000 | 30.49 | | 76,992.78 |
| 03/31/2008 | [21] | BANK OF AMERICA | Interest Rate 0.400 | 1270-000 | 29.66 | | 77,022.44 |
| 04/30/2008 | [21] | BANK OF AMERICA | Interest Rate 0.400 | 1270-000 | 25.25 | | 77,047.69 |
| 05/30/2008 | [21] | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 16.31 | | 77,064.00 |
| 06/30/2008 | [21] | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 15.80 | | 77,079.80 |
| 07/31/2008 | [21] | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 16.32 | | 77,096.12 |
| 08/29/2008 | [21] | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 16.32 | | 77,112.44 |
| 09/30/2008 | [21] | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 15.80 | | 77,128.24 |
| 10/31/2008 | [21] | BANK OF AMERICA | Interest Rate 0.200 | 1270-000 | 14.01 | | 77,142.25 |

Page Subtotals 234.60 0.00

UST Form 101-7-TDR (10/1/2010) (Page 65)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857

Case Name: CLEARVIEW BUILDERS, INC.

SLAYTON, DENNIS

Taxpayer ID No: **-***9116

For Period Ending: 1/30/2018

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******5634 Escrow Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/28/2008 | [21] | BANK OF AMERICA | Interest Rate 0.200 | 1270-000 | 12.64 | | 77,154.89 |
| 12/31/2008 | [21] | BANK OF AMERICA | Interest Rate 0.020 | 1270-000 | 7.76 | | 77,162.65 |
| 01/30/2009 | [21] | BANK OF AMERICA | Interest Rate 0.020 | 1270-000 | 1.31 | | 77,163.96 |
| 02/27/2009 | [21] | BANK OF AMERICA | Interest Rate 0.020 | 1270-000 | 1.18 | | 77,165.14 |
| 03/31/2009 | [21] | BANK OF AMERICA | Interest Rate 0.020 | 1270-000 | 1.31 | | 77,166.45 |
| 04/30/2009 | [21] | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 3.17 | | 77,169.62 |
| 05/29/2009 | [21] | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 3.28 | | 77,172.90 |
| 06/30/2009 | [21] | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 3.17 | | 77,176.07 |
| 07/31/2009 | [21] | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 3.28 | | 77,179.35 |
| 08/31/2009 | [21] | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 3.28 | | 77,182.63 |
| | | | | Page Subtotals | 40.38 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5634 Escrow Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/30/2009 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.17 | | 77,185.80 |
| 10/30/2009 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.27 | | 77,189.07 |
| 11/30/2009 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.18 | | 77,192.25 |
| 12/31/2009 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.28 | | 77,195.53 |
| 01/29/2010 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.28 | | 77,198.81 |
| 02/26/2010 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.96 | | 77,201.77 |
| 03/31/2010 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.28 | | 77,205.05 |
| 04/30/2010 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.17 | | 77,208.22 |
| 05/28/2010 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.27 | | 77,211.49 |
| 06/30/2010 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.18 | | 77,214.67 |

Page Subtotals  32.04  0.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5634 Escrow Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/30/2010 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.27 | | 77,217.94 |
| 08/31/2010 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.28 | | 77,221.22 |
| 09/30/2010 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.17 | | 77,224.39 |
| 10/29/2010 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.28 | | 77,227.67 |
| 11/30/2010 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.18 | | 77,230.85 |
| 12/31/2010 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.28 | | 77,234.13 |
| 01/31/2011 | [21] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.28 | | 77,237.41 |
| 02/28/2011 | [21] | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.59 | | 77,238.00 |
| 03/31/2011 | [21] | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.66 | | 77,238.66 |
| 04/29/2011 | [21] | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.63 | | 77,239.29 |

Page Subtotals    24.62    0.00

UST Form 101-7-TDR (10/1/2010) (Page 68)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******5634 Escrow Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/31/2011 | [21] | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.66 | | 77,239.95 |
| 06/30/2011 | [21] | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.63 | | 77,240.58 |
| 07/29/2011 | [21] | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.65 | | 77,241.23 |
| 08/31/2011 | [21] | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.66 | | 77,241.89 |
| 09/30/2011 | [21] | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.63 | | 77,242.52 |
| 10/31/2011 | [21] | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.66 | | 77,243.18 |
| 10/31/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 98.40 | 77,144.78 |
| 11/30/2011 | [21] | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.63 | | 77,145.41 |
| 11/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 95.11 | 77,050.30 |
| 12/30/2011 | [21] | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.65 | | 77,050.95 |

Page Subtotals 5.17 193.51

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **05-50857**
Case Name: **CLEARVIEW BUILDERS, INC.**
**SLAYTON, DENNIS**
Taxpayer ID No: **\*\*-\*\*\*9116**
For Period Ending: **1/30/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*5634 Escrow Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 94.99 | 76,955.96 |
| 01/04/2012 | 103 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM 2012 BOND PREMIUMBOND NO. 016026361 | 2300-000 | | 152.62 | 76,803.34 |
| 01/24/2012 | [21] | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.48 | | 76,803.82 |
| 01/24/2012 | | Trsf To EAGLE BANK | FINAL TRANSFER | 9999-000 | | 76,803.82 | 0.00 |

|  | Page Subtotals | 0.48 | 77,051.43 |
|---|---|---|---|
| | COLUMN TOTALS | 208,053.41 | 208,053.41 |
| | Less:Bank Transfer/CD's | 0.00 | 91,422.87 |
| | SUBTOTALS | 208,053.41 | 116,630.54 |
| | Less: Payments to Debtors | | 0.00 |
| | Net | 208,053.41 | 116,630.54 |

UST Form 101-7-TDR (10/1/2010) (Page 70)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0003 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/24/2012 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 141,525.24 | | 141,525.24 |
| 01/26/2012 | 101 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE FORWARDING 2011 TAX RETURN FOR FILING | 2990-000 | | 6.60 | 141,518.64 |
| 01/27/2012 | 102 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF FEBRUARY 2012 | 2410-000 | | 84.80 | 141,433.84 |
| 02/22/2012 | 103 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF MARCH 2012 | 2410-000 | | 84.80 | 141,349.04 |
| 05/09/2012 | 104 | FEGLEY & ASSOCIATES 2250 HICKORY ROAD, SUITE 20 PLYMOUTH MEETING , PA 19462 | ACCOUNTING SERVICES PER COURT ORDER DATED 5-8-12 | 3410-000 | | 627.50 | 140,721.54 |
| 05/09/2012 | 105 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF APRIL & MAY 2012 | 2410-000 | | 169.60 | 140,551.94 |
| 05/23/2012 | 106 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JUNE 2012 | 2410-000 | | 84.80 | 140,467.14 |
| 06/25/2012 | 107 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JULY 2012 | 2410-000 | | 84.80 | 140,382.34 |

Page Subtotals: 141,525.24    1,142.90

UST Form 101-7-TDR (10/1/2010) (Page 71)

**Exhibit 9**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0003 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2012 | 108 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF AUGUST 2012 | 2410-000 | | 84.80 | 140,297.54 |
| 08/24/2012 | [38] | INSURANCE BROKERAGE ANITITRUST LITIGATION C/O RUST CONSULTING, INC. P.O. BOX 2819 FAIRBAULT , MN 55021 | NET SETTLEMENT FROM CLASS ACTION | 1249-000 | 30.30 | | 140,327.84 |
| 08/28/2012 | 109 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF SEPTEMBER 2012 | 2410-000 | | 84.80 | 140,243.04 |
| 09/28/2012 | 110 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF OCTOBER 2012 | 2410-000 | | 84.80 | 140,158.24 |
| 10/24/2012 | 111 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF NOVEMBER 2012 | 2410-000 | | 84.80 | 140,073.44 |
| 11/26/2012 | 112 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF DECEMBER 2012 | 2410-000 | | 84.80 | 139,988.64 |
| 12/17/2012 | 113 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JANUARY 2013 | 2410-000 | | 84.80 | 139,903.84 |

Page Subtotals 30.30 508.80

UST Form 101-7-TDR (10/1/2010) (Page 72)

**Exhibit 9**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0003 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/04/2013 | 114 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM BOND # 016026361 | 2300-000 | | 182.07 | 139,721.77 |
| 02/05/2013 | 115 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF FEBRUARY 2013 | 2410-000 | | 84.80 | 139,636.97 |
| 02/12/2013 | 116 | FEGLEY & ASSOCIATES 2250 HICKORY ROAD, SUITE 20 PLYMOUTH MEETING , PA 19462 | ACCOUNTING SERVICES PER COURT ORDER DATED 2-11-13 | 3410-000 | | 572.50 | 139,064.47 |
| 02/12/2013 | 117 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE CERTIFIED MAIL - FORWARDING 2012 TAX RETURN FOR FILING | 2990-000 | | 6.97 | 139,057.50 |
| 02/12/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 230.00 | 138,827.50 |
| 02/25/2013 | 118 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF MARCH 2013 | 2410-000 | | 84.80 | 138,742.70 |
| 03/08/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 208.00 | 138,534.70 |
| 03/29/2013 | 119 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF APRIL 2013 | 2410-000 | | 84.80 | 138,449.90 |

Page Subtotals     0.00     1,453.94

UST Form 101-7-TDR (10/1/2010) (Page 73)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0003 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/09/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 229.00 | 138,220.90 |
| 04/19/2013 | 120 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF MAY 2013 | 2410-000 | | 84.80 | 138,136.10 |
| 05/07/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 221.00 | 137,915.10 |
| 05/28/2013 | 121 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JUNE 2013 | 2410-000 | | 84.80 | 137,830.30 |
| 06/10/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 228.00 | 137,602.30 |
| 06/24/2013 | 122 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JULY 2013 | 2410-000 | | 84.80 | 137,517.50 |
| 07/10/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 220.00 | 137,297.50 |
| 07/22/2013 | 123 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF AUGUST 2013 | 2410-000 | | 84.80 | 137,212.70 |
| 08/08/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 228.00 | 136,984.70 |

Page Subtotals          0.00          1,465.20

UST Form 101-7-TDR (10/1/2010) (Page 74)

**Exhibit 9**

Case No: 05-50857

Case Name: CLEARVIEW BUILDERS, INC.

SLAYTON, DENNIS

Taxpayer ID No: **-***9116

For Period Ending: 1/30/2018

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0003 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/26/2013 | 124 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF SEPTEMBER 2013 | 2410-000 | | 84.80 | 136,899.90 |
| 09/11/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 227.00 | 136,672.90 |
| 09/23/2013 | 125 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF OCTOBER 2013 | 2410-000 | | 84.80 | 136,588.10 |
| 10/04/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 220.00 | 136,368.10 |
| 10/23/2013 | 126 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF NOVEMBER 2013 | 2410-000 | | 84.80 | 136,283.30 |
| 11/07/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 227.00 | 136,056.30 |
| 11/19/2013 | 127 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF DECEMBER 2013 | 2410-000 | | 84.80 | 135,971.50 |
| 12/11/2013 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 219.00 | 135,752.50 |
| | | | Page Subtotals | | 0.00 | 1,232.20 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0003 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/18/2013 | 128 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JANUARY 2014 | 2410-000 | | 84.80 | 135,667.70 |
| 12/26/2013 | 129 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM, BOND NO. 016026361 | 2300-000 | | 266.15 | 135,401.55 |
| 01/13/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 226.00 | 135,175.55 |
| 01/21/2014 | 130 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF FEBRUARY 2014 | 2410-000 | | 84.80 | 135,090.75 |
| 02/03/2014 | 131 | FEGLEY & ASSOCIATES 2250 HICKORY ROAD, SUITE 20 PLYMOUTH MEETING , PA 19462 | ACCOUNTANT FEES (PER COURT ORDER DATED 1-31-14) | 3410-000 | | 492.50 | 134,598.25 |
| 02/04/2014 | 132 | US POSTMASTER Lehighton , PA 18235 | POSTAGE (2013 TAX RETURN DOCUMENTS) | 2990-000 | | 7.40 | 134,590.85 |
| 02/12/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 226.00 | 134,364.85 |
| 02/18/2014 | 133 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF MARCH 2014 | 2410-000 | | 84.80 | 134,280.05 |

| | Page Subtotals | 0.00 | 1,472.45 |
|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 76)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 05-50857 | |
| Case Name: | CLEARVIEW BUILDERS, INC. | |
| | SLAYTON, DENNIS | |
| Taxpayer ID No: | **-***9116 | |
| For Period Ending: | 1/30/2018 | |

| | |
|---|---|
| Trustee Name: | William G. Schwab |
| Bank Name: | EagleBank |
| Account Number/CD#: | ******0003 Checking Account |
| Blanket bond (per case limit): | 10,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/28/2014 | 134 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF February 2014 | 2410-000 | | 84.80 | 134,195.25 |
| *02/28/2014 | | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF February 2014 | 2410-000 | | (84.80) | 134,280.05 |
| 03/10/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 203.00 | 134,077.05 |
| 03/24/2014 | 135 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF APRIL 2014 | 2410-000 | | 84.80 | 133,992.25 |
| 04/10/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 224.00 | 133,768.25 |
| 04/28/2014 | 136 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF MAY 2014 | 2410-000 | | 84.80 | 133,683.45 |
| 05/09/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 217.00 | 133,466.45 |
| 05/20/2014 | 137 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JUNE 2014 | 2410-000 | | 84.80 | 133,381.65 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 898.40 |

UST Form 101-7-TDR (10/1/2010) (Page 77)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 05-50857 | |
| Case Name: | CLEARVIEW BUILDERS, INC. | |
| | SLAYTON, DENNIS | |
| Taxpayer ID No: | **-***9116 | |
| For Period Ending: | 1/30/2018 | |

| | |
|---|---|
| Trustee Name: | William G. Schwab |
| Bank Name: | EagleBank |
| Account Number/CD#: | ******0003 Checking Account |
| Blanket bond (per case limit): | 10,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/10/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 224.00 | 133,157.65 |
| 06/23/2014 | 138 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JULY 2014 | 2410-000 | | 42.40 | 133,115.25 |
| 07/10/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 216.00 | 132,899.25 |
| 07/21/2014 | 139 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF AUGUST 2014 | 2410-000 | | 42.40 | 132,856.85 |
| 08/11/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 223.00 | 132,633.85 |
| 08/26/2014 | 140 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF SEPTEMBER 2014 | 2410-000 | | 42.40 | 132,591.45 |
| 09/09/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 223.00 | 132,368.45 |
| 09/23/2014 | 141 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF OCTOBER 2014 | 2410-000 | | 42.40 | 132,326.05 |
| 10/07/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 215.00 | 132,111.05 |
| | | | Page Subtotals | | 0.00 | 1,270.60 | |

Case 5:05-bk-50857-HWV    Doc 1057    Filed 03/01/18    Entered 03/01/18 08:14:51    Desc
Main Document        Page 78 of 105

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857

Case Name: CLEARVIEW BUILDERS, INC.

SLAYTON, DENNIS

Taxpayer ID No: **-***9116

For Period Ending: 1/30/2018

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0003 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/23/2014 | 142 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF NOVEMBER 2014 | 2410-000 | | 42.40 | 132,068.65 |
| 11/06/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 222.00 | 131,846.65 |
| 11/17/2014 | 143 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF DECEMBER 2014 | 2410-000 | | 42.40 | 131,804.25 |
| 12/16/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 214.00 | 131,590.25 |
| 01/05/2015 | 144 | LTD INTERNATIONAL SURETIES 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM | 2300-000 | | 211.45 | 131,378.80 |
| 01/14/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 222.00 | 131,156.80 |
| 01/22/2015 | 145 | QUILL CORPORATION P.O. BOX 37600 PHILADELPHIA , PA 19101-0600 | ADMINISTRATIVE EXPENSE (1099 FORMS) | 2990-000 | | 3.40 | 131,153.40 |
| 01/26/2015 | 146 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF JANUARY & FEBRUARY 2015 | 2410-000 | | 84.80 | 131,068.60 |

Page Subtotals     0.00     1,042.45

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857

Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS

Taxpayer ID No: **-***9116

For Period Ending: 1/30/2018

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0003 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/10/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 221.00 | 130,847.60 |
| 02/12/2015 | 147 | FEGLEY & ASSOCIATES 2250 HICKORY ROAD, SUITE 20 PLYMOUTH MEETING , PA 19462 | ACCOUNTANT FEES (PER COURT ORDER DATED 2-10-15) | 3410-000 | | 395.00 | 130,452.60 |
| 02/24/2015 | 148 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF MARCH 2015 | 2410-000 | | 42.40 | 130,410.20 |
| 03/10/2015 | | LTD INTERNATIONAL SURETIES 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM REFUND | 2300-000 | | (79.30) | 130,489.50 |
| 03/10/2015 | 149 | US POSTMASTER Lehighton , PA 18235 | POSTAGE (FORWARDING TAX RETURN DOCUMENTS) | 2990-000 | | 7.40 | 130,482.10 |
| 03/12/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 199.00 | 130,283.10 |
| 03/23/2015 | 150 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF APRIL 2015 | 2410-000 | | 42.40 | 130,240.70 |
| 04/09/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 220.00 | 130,020.70 |
| | | | Page Subtotals | | 0.00 | 1,047.90 | |

UST Form 101-7-TDR (10/1/2010) (Page 80)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0003 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/20/2015 | 151 | A PLACE FOR YOUR STUFF 530 INTERCHANGE ROAD LEHIGHTON , PA 18235 | STORAGE MONTH OF MAY 2015 | 2410-000 | | 42.40 | 129,978.30 |
| 05/06/2015 | 152 | FIRST COMMONWEALTH FCU PO BOX 20450 LEHIGH VALLEY , PA 18002-0450 | SERVICE FEE (SALE OF REAL PROPERTY) | 2990-000 | | 242.56 | 129,735.74 |
| 05/12/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 213.00 | 129,522.74 |
| 06/09/2015 | 153 | ALL-SHRED P.O. BOX 155 MOSCOW , PA 18444 | ADMINISTRATIVE EXPENSE (DISPOSAL OF BOOKS, RECORDS AND COMPUTERS, PER COURT ORDER DATED 5-8-15) | 2990-000 | | 315.00 | 129,207.74 |
| 06/10/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 220.00 | 128,987.74 |
| 07/08/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 212.00 | 128,775.74 |
| 08/12/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 219.00 | 128,556.74 |
| 09/10/2015 | 154 | FOX ROTHSCHILD, LLP 2000 MARKET STREET 20TH FLOOR PHILADELPHIA , PA 10130 | SETTLEMENT OF CLAIM LITIGATION (PER COURT ORDER DATED 8-24-15) | 7400-000 | | 12,500.00 | 116,056.74 |

Page Subtotals 0.00 13,963.96

UST Form 101-7-TDR (10/1/2010) (Page 81)

**Exhibit 9**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 05-50857
**Case Name:** CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
**Taxpayer ID No:** **-***9116
**For Period Ending:** 1/30/2018

**Trustee Name:** William G. Schwab
**Bank Name:** EagleBank
**Account Number/CD#:** ******0003 Checking Account
**Blanket bond (per case limit):** 10,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/10/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 219.00 | 115,837.74 |
| 10/09/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 205.00 | 115,632.74 |
| 11/04/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 205.00 | 115,427.74 |
| 01/13/2016 | 155 | LTD INTERNATIONAL SURETIES 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | Bond #016026361 | 2300-000 | | 145.84 | 115,281.90 |
| 03/16/2016 | 156 | FEGLEY & ASSOCIATES, PC 2250 HICKORY ROAD, SUITE 20 PLYMOUTH MEETING , PA 19462 | ACCOUNTANT FEES (PER COURT ORDER DATED 3-15-16) | 3410-000 | | 415.00 | 114,866.90 |
| 03/16/2016 | 157 | US POSTMASTER Lehighton , PA 18235 | POSTAGE (2015 TAX RETURNS) | 2990-000 | | 7.67 | 114,859.23 |
| 10/07/2016 | | Transfer to Texas Capital Bank | Transfer of funds to account ending 1417 | 9999-000 | | 114,859.23 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| Page Subtotals | | 0.00 | 116,056.74 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 141,555.54 | 141,555.54 |
| Less:Bank Transfer/CD's | | 141,525.24 | 114,859.23 |
| **SUBTOTALS** | | 30.30 | 26,696.31 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 30.30 | 26,696.31 |

UST Form 101-7-TDR (10/1/2010) (Page 82)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **05-50857**
Case Name: **CLEARVIEW BUILDERS, INC.**
**SLAYTON, DENNIS**
Taxpayer ID No: **\*\*-\*\*\*9116**
For Period Ending: **1/30/2018**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0004 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/24/2012 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 76,803.82 | | 76,803.82 |
| 10/07/2016 | | Transfer to Texas Capital Bank | Transfer of funds to account ending 1425 | 9999-000 | | 76,803.82 | 0.00 |

| | | | | Page Subtotals | 76,803.82 | 76,803.82 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **COLUMN TOTALS** | | | 76,803.82 | 76,803.82 | |
| | Less:Bank Transfer/CD's | | 76,803.82 | 76,803.82 | |
| **SUBTOTALS** | | | 0.00 | 0.00 | |
| | Less: Payments to Debtors | | | 0.00 | |
| **Net** | | | 0.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 83)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1417 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/07/2016 | | Transfer from EagleBank | Transfer of funds | 9999-000 | 114,859.23 | | 114,859.23 |
| 11/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 129.43 | 114,729.80 |
| 12/05/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 160.32 | 114,569.48 |
| 02/07/2017 | | CLEARVIEW BUILDERS, INC. | From #####1425 To #####1417 TRANSFER OF FUNDS FROM ESCROW TO CHECKING ACCOUNT | 9999-000 | 76,610.08 | | 191,179.56 |
| 08/24/2017 | 56001 | William G. Schwab, Trustee 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | | 2100-000 | | 36,283.99 | 154,895.57 |
| 08/24/2017 | 56002 | William G. Schwab, Trustee 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | | 2200-000 | | 3,377.01 | 151,518.56 |
| 08/24/2017 | 56003 | CLERK-HARRISBURG MIDDLE DISTRICT OF PENNSYLVANIA PO BOX 908 HARRISBURG , PA 17108 | CLERK FEES | 2700-000 | | 1,000.00 | 150,518.56 |

Page Subtotals | 191,469.31 | 40,950.75

UST Form 101-7-TDR (10/1/2010) (Page 84)

**Exhibit 9**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1417 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/24/2017 | 56004 | UNITED STATES TRUSTEE<br>228 WALNUT STREET, ROOM 1190<br>HARRISBURG , PA 17101 | | 2950-000 | | 1,250.00 | 149,268.56 |
| 08/24/2017 | 56005 | WILLIAM G. SCHWAB & ASSOCIATES<br>PO BOX 56<br>LEHIGHTON, PA 18235 | | 3110-000 | | 17,944.00 | 131,324.56 |
| 08/24/2017 | 56006 | WILLIAM G. SCHWAB & ASSOCIATES<br>PO BOX 56<br>LEHIGHTON, PA 18235 | | 3120-000 | | 92.07 | 131,232.49 |
| 08/24/2017 | 56007 | JASON ZAC CHRISTMAN<br>NEWMAN, WILLIAMS, MISHKIN<br>CORVELEYN, WOLF & FARERI<br>712 MONROE STREET<br>STROUDSBURG , PA 18360 | | 3210-000 | | 30,240.00 | 100,992.49 |
| 08/24/2017 | 56008 | STEPHEN G. BRESSET<br>BRESSET & SANTORA LLC<br>606 CHURCH STREET<br>HONESDALE , PA 18431 | | 3210-600 | | 5,020.00 | 95,972.49 |
| 08/24/2017 | 56009 | JASON ZAC CHRISTMAN<br>NEWMAN, WILLIAMS, MISHKIN<br>CORVELEYN, WOLF & FARERI<br>712 MONROE STREET<br>STROUDSBURG , PA 18360 | | 3220-000 | | 525.03 | 95,447.46 |
| | | | Page Subtotals | | 0.00 | 55,071.10 | |

UST Form 101-7-TDR (10/1/2010) (Page 85)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 05-50857 | Trustee Name: **William G. Schwab** |
| Case Name: **CLEARVIEW BUILDERS, INC.** | Bank Name: **Texas Capital Bank** |
| **SLAYTON, DENNIS** | Account Number/CD#: ********1417 Checking Account** |
| Taxpayer ID No: **-***9116 | Blanket bond (per case limit): **10,000,000.00** |
| For Period Ending: **1/30/2018** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/24/2017 | 56010 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>Bankruptcy Division PO Box 280946<br>Harrisburg , PA 17128-0946 | | 6990-000 | | 7,063.81 | 88,383.65 |
| *08/24/2017 | 56011 | DELIOSAS CRUZ<br>c/o Amori & Riegel LLC<br>717 Sarah Street<br>Stroudsburg , PA 18360 | Disb of 96.44% to Claim #00002a | 5600-004 | | 2,025.20 | 86,358.45 |
| 08/24/2017 | 56012 | WILLIAM E. AND BARBARA  BOCCHINO<br>HC 1 Box 24J<br>Swiftwater , PA 18370 | Disb of 96.44% to Claim #00005b | 5600-004 | | 2,145.70 | 84,212.75 |
| 08/24/2017 | 56013 | ALEXANDER AND ELZA SOBOLEVSKY<br>2898 HEMLOCK FARM<br>LORDS VALLEY , PA 18428 | Disb of 96.44% to Claim #00021a | 5600-000 | | 2,145.70 | 82,067.05 |
| *08/24/2017 | 56014 | LORI PEARSON<br>48 Abeel Road<br>East Stroudsburg , PA 18301 | Disb of 96.44% to Claim #00024a | 5600-004 | | 2,145.70 | 79,921.35 |
| *08/24/2017 | 56015 | WILLIAM & LOIS MORRISON<br>1155 77th St.<br>Brooklyn , NY 11228 | Disb of 96.44% to Claim #00025a | 5600-004 | | 2,145.70 | 77,775.65 |
| 08/24/2017 | 56016 | MIKHAIL KOTIKOVSKY AND IRENE  DVOSK<br>350 65 Street, Apt. 25M<br>Brooklyn , NY 11220 | Disb of 96.44% to Claim #00026a | 5600-000 | | 2,145.70 | 75,629.95 |

| | | | Page Subtotals | | 0.00 | 19,817.51 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 86)

**Exhibit 9**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
      SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1417 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *08/24/2017 | 56017 | LINTON WHITE AND EVADNEY WHITE David Martino, Esq Zito Martino and Karasek, LLP Route 209 PO Box 420 Brodheadsville , PA 18322 | Disb of 96.44% to Claim #00027a | 5600-004 | | 2,145.70 | 73,484.25 |
| *08/24/2017 | 56018 | NELSON MARTINEZ & ELIZABETH MARTINE DAVID A MARTINO ESQUIRE ROUTE 209 PO BOX 420 BRODHEADSVILLE , PA 18322 | Disb of 96.44% to Claim #00029a | 5600-004 | | 2,145.70 | 71,338.55 |
| *08/24/2017 | 56019 | OLIVAR GASPARITZ P.O. BOX 992 MILFORD , PA 18337 | Disb of 96.44% to Claim #00038b | 5600-004 | | 2,145.70 | 69,192.85 |
| *08/24/2017 | 56020 | KENNETH HARGROVE 179-B Pondway Staten Island , NY 10303 | Disb of 96.44% to Claim #00050a | 5600-004 | | 4,821.85 | 64,371.00 |
| *08/24/2017 | 56021 | CHERI A. LANG AND PETE A. CHERENCE 1727 Sun Valley Drive Blakeslee , PA 18610 | Disb of 96.44% to Claim #00054a | 5600-003 | | 2,145.70 | 62,225.30 |
| *08/24/2017 | 56022 | CHERYL SOLOTOFF 35 CLOVER DR GREAT NECK , NY 11021 | Disb of 96.44% to Claim #00057b | 5600-004 | | 2,145.70 | 60,079.60 |
| | | | Page Subtotals | | 0.00 | 15,550.35 | |

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1417 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/24/2017 | 56023 | KENNETH BLECK 3 HILLTOP DR GRAET NECK , NY 11021 | Disb of 96.44% to Claim #00058b | 5600-000 | | 2,145.70 | 57,933.90 |
| *08/24/2017 | 56024 | BERNARD AVEZBAKIYEV 67-50 Thornton Place, Apt. 2P Rego Park , NY 11375 | Disb of 96.44% to Claim #00084a | 5600-003 | | 2,145.70 | 55,788.20 |
| 08/24/2017 | 56025 | DAVID & CAROLINE VERKAIK 278 Sellersville Dr East Stroudsburg, PA 18302 | Disb of 96.44% to Claim #00094a | 5600-000 | | 2,145.70 | 53,642.50 |
| 08/24/2017 | 56026 | ANGELO LYNN RIDENTE 104 RETFORD AVE CLIFTON , NJ 07016 | Disb of 96.44% to Claim #00097b | 5600-000 | | 2,145.70 | 51,496.80 |
| 08/24/2017 | 56027 | MARTA RODRIGUEZ 77 NORTH 12 STREET PROSPECT PARK, 07508 | Disb of 96.44% to Claim #00098b | 5600-000 | | 2,145.70 | 49,351.10 |
| 08/24/2017 | 56028 | LEV KOTLYAR SHOLPAN KUMANZHANOVA 167 BAY 23RD ST BROOKLYN , NY 11214 | Disb of 96.44% to Claim #00099a | 5600-000 | | 2,145.70 | 47,205.40 |
| *08/24/2017 | 56029 | GREGORY SIMON & CHARMAINE NOLAN 565 East 88th Street Brooklyn , NY 11236 | Disb of 96.44% to Claim #00102b | 5600-004 | | 2,145.70 | 45,059.70 |

Page Subtotals    0.00    15,019.90

UST Form 101-7-TDR (10/1/2010) (Page 88)

**Exhibit 9**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1417 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *08/24/2017 | 56030 | KATHRYN INSKEEP c/o Stephen G. Bresset, Esq. 606 Church Street Honesdale , PA 18431 | Disb of 96.44% to Claim #00103a | 5600-004 | | 2,145.70 | 42,914.00 |
| 08/24/2017 | 56031 | MICHAEL SHARON WALTERS HCR 1 BOX 3654 SKYVIEW CIRCLE SCIOTA , PA 18354 | Disb of 96.44% to Claim #00105a | 5600-000 | | 2,145.70 | 40,768.30 |
| *08/24/2017 | 56032 | CRAIGERY GIBSON AND EMILY RHODEN 196-15A 65TH CRESENT APT 3A FRESH MEADOWS , NY 11365 | Disb of 96.44% to Claim #00107a | 5600-004 | | 2,145.70 | 38,622.60 |
| 08/24/2017 | 56033 | MIKHAELLA ONIDEZ 77 NORTH 12TH STREET PROSPECT PARK , NJ 07508 | Disb of 96.44% to Claim #00109a | 5600-000 | | 2,145.70 | 36,476.90 |
| *08/24/2017 | 56034 | BAHATTIN TUNA GUL 72 Horseshoe Drive Effort , PA 18330 | Disb of 96.44% to Claim #00123a | 5600-004 | | 2,145.70 | 34,331.20 |
| *08/24/2017 | 56035 | FRANKIE AND GAIL WALKER 422 Blue Mountain Lake East Stroudsburg , PA 18301 | Disb of 96.44% to Claim #00134a | 5600-004 | | 2,145.70 | 32,185.50 |
| | | | Page Subtotals | | 0.00 | 12,874.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 89)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 05-50857 | Trustee Name: **William G. Schwab** |
| Case Name: **CLEARVIEW BUILDERS, INC.** | Bank Name: **Texas Capital Bank** |
| **SLAYTON, DENNIS** | Account Number/CD#: **\*\*\*\*\*\*1417 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*9116** | Blanket bond (per case limit): **10,000,000.00** |
| For Period Ending: **1/30/2018** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/24/2017 | 56036 | DANIEL ALVAREZ<br>c/o Steven R. Savoia, Esquire<br>P.O. Box 263, 701 Main Street, Suite 400<br>Stroudsburg , PA 18360 | Disb of 96.44% to Claim #00140a | 5600-000 | | 2,145.70 | 30,039.80 |
| *08/24/2017 | 56037 | ROBERT DIAZ<br>5 Circuit Road, Apt. 12A<br>New Rochelle , NY 10805 | Disb of 96.44% to Claim #00142a | 5600-004 | | 2,145.70 | 27,894.10 |
| 08/24/2017 | 56038 | JOHN AND CAROLE FABRIZIO<br>511 Beach 141 Street<br>Belle Harbor , NY 11741 | Disb of 96.44% to Claim #00143a | 5600-000 | | 2,145.70 | 25,748.40 |
| 08/24/2017 | 56039 | ELLEN MILLER GOBLE<br>2 Regina Drive<br>Blommingburg , KY 12721 | Disb of 96.44% to Claim #00145a | 5600-000 | | 2,145.70 | 23,602.70 |
| *08/24/2017 | 56040 | PETER JENNINGS<br>5 Cel Bret Dr.<br>Danbury , CT 06810 | Disb of 96.44% to Claim #00147a | 5600-004 | | 2,145.70 | 21,457.00 |
| *08/24/2017 | 56041 | JOSEPH AND JOSEPHINE LODICO<br>160-49 91st St.<br>Howard Beach , NY 11414 | Disb of 96.44% to Claim #00148a | 5600-004 | | 2,145.70 | 19,311.30 |
| *08/24/2017 | 56042 | KELLY AND WAYNE NAGROWSKI<br>32 Gun Ln.<br>Levittown , NY 11756 | Disb of 96.44% to Claim #00149a | 5600-004 | | 2,145.70 | 17,165.60 |
| | | | Page Subtotals | | 0.00 | 15,019.90 | |

UST Form 101-7-TDR (10/1/2010) (Page 90)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1417 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/24/2017 | 56043 | DESPINA PAPAPANTOS<br>c/o Steven R. Savoia, Esquire<br>PO Box 263, 701 Main Street, Suite 400<br>Stroudsburg , PA 18360 | Disb of 96.44% to Claim #00150a | 5600-000 | | 2,145.70 | 15,019.90 |
| *08/24/2017 | 56044 | KENROY SALMON<br>15 Laurel Pl.<br>Newark , NJ 07106 | Disb of 96.44% to Claim #00151a | 5600-004 | | 2,145.70 | 12,874.20 |
| *08/24/2017 | 56045 | MICHAEL SCHNEIDER<br>731 Belleville Ave., Unit C5<br>Belleville , NJ 07109 | Disb of 96.44% to Claim #00152a | 5600-004 | | 2,145.70 | 10,728.50 |
| 08/24/2017 | 56046 | FREDERICK SCHRADER<br>c/o Steven R. Savoia, Attorney at Law<br>PO Box 263, 701 Main Street, Suite 400<br>Stroudsburg , PA 18360 | Disb of 96.44% to Claim #00153a | 5600-000 | | 2,145.70 | 8,582.80 |
| *08/24/2017 | 56047 | USMAN AND ASIA SEYAL<br>26 McNamara Ln.<br>Tobyhanna , PA 18466 | Disb of 96.44% to Claim #00154a | 5600-004 | | 2,145.70 | 6,437.10 |
| 08/24/2017 | 56048 | Marnie Valeira<br>c/o Steven R.Savoia, Attorney at Law<br>PO Box 263, 701 Main Street, Suite 400<br>Stroudsburg, 18360 | Disb of 96.44% to Claim #00156a | 5600-000 | | 2,145.70 | 4,291.40 |
| *08/24/2017 | 56049 | JASON AND JACLYN WEISS<br>86 North Railroad St.<br>Staten Island , NY 10312-3522 | Disb of 96.44% to Claim #00157a | 5600-004 | | 2,145.70 | 2,145.70 |
| | | | Page Subtotals | | 0.00 | 15,019.90 | |

UST Form 101-7-TDR (10/1/2010) (Page 91)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1417 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/24/2017 | 56050 | Alex and Joanne Auld<br>804 Indianwood Drive<br>Stroudsburg, PA 18360-8865 | Disb of 96.44% to Claim #00158a | 5600-000 | | 2,145.70 | 0.00 |
| 11/16/2017 | 56051 | BERNARD AVEZBAKIYEV<br>6228 ASQUITH CRESCENT<br>QUEENS, NY 11374 | Disbursement of 96.44% to Claim #00084a (final distribution payment) | 5600-000 | | 2,145.70 | (2,145.70) |
| 11/16/2017 | 56052 | CHERI A. LANG AND PETE A. CHERENCE<br>1727 Sun Valley Drive<br>Blakeslee , PA 18610 | Disbursement of 96.44% to Claim #00054a (re-issued check) | 5600-000 | | 2,145.70 | (4,291.40) |
| *11/16/2017 | | BERNARD AVEZBAKIYEV<br>67-50 Thornton Place, Apt. 2P<br>Rego Park , NY 11375 | Disb of 96.44% to Claim #00084a | 5600-003 | | (2,145.70) | (2,145.70) |
| *11/16/2017 | | CHERI A. LANG AND PETE A. CHERENCE<br>1727 Sun Valley Drive<br>Blakeslee , PA 18610 | Disb of 96.44% to Claim #00054a | 5600-003 | | (2,145.70) | 0.00 |
| *11/17/2017 | | FRANKIE AND GAIL WALKER<br>422 Blue Mountain Lake<br>East Stroudsburg , PA 18301 | Stop Payment on Check 56035 | 5600-004 | | (2,145.70) | 2,145.70 |
| *11/17/2017 | | BAHATTIN TUNA GUL<br>72 Horseshoe Drive<br>Effort , PA 18330 | Stop Payment on Check 56034 | 5600-004 | | (2,145.70) | 4,291.40 |

Page Subtotals 0.00 (2,145.70)

UST Form 101-7-TDR (10/1/2010) (Page 92)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1417 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/06/2017 | | DELIOSAS CRUZ<br>c/o Amori & Riegel LLC<br>717 Sarah Street<br>Stroudsburg , PA 18360 | Stop Payment on Check 56011 | 5600-004 | | (2,025.20) | 6,316.60 |
| *12/06/2017 | | CRAIGERY GIBSON AND EMILY  RHODEN<br>196-15A 65TH CRESENT<br>APT 3A<br>FRESH MEADOWS , NY 11365 | Stop Payment on Check 56032 | 5600-004 | | (2,145.70) | 8,462.30 |
| *12/06/2017 | | MICHAEL SCHNEIDER<br>731 Belleville Ave., Unit C5<br>Belleville , NJ 07109 | Stop Payment on Check 56045 | 5600-004 | | (2,145.70) | 10,608.00 |
| *12/06/2017 | | JOSEPH AND JOSEPHINE LODICO<br>160-49 91st St.<br>Howard Beach , NY 11414 | Stop Payment on Check 56041 | 5600-004 | | (2,145.70) | 12,753.70 |
| *12/06/2017 | | PETER JENNINGS<br>5 Cel Bret Dr.<br>Danbury , CT 06810 | Stop Payment on Check 56040 | 5600-004 | | (2,145.70) | 14,899.40 |
| *12/06/2017 | | KATHRYN INSKEEP<br>c/o Stephen G. Bresset, Esq.<br>606 Church Street<br>Honesdale , PA 18431 | Stop Payment on Check 56030 | 5600-004 | | (2,145.70) | 17,045.10 |

| | | Page Subtotals | 0.00 | (12,753.70) |
|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 93)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1417 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/06/2017 | | NELSON MARTINEZ & ELIZABETH MARTINE<br>DAVID A MARTINO ESQUIRE<br>ROUTE 209<br>PO BOX 420<br>BRODHEADSVILLE , PA 18322 | Stop Payment on Check 56018 | 5600-004 | | (2,145.70) | 19,190.80 |
| *12/06/2017 | | LINTON WHITE AND EVADNEY WHITE<br>David Martino, Esq<br>Zito Martino and Karasek, LLP<br>Route 209 PO Box 420<br>Brodheadsville , PA 18322 | Stop Payment on Check 56017 | 5600-004 | | (2,145.70) | 21,336.50 |
| *12/06/2017 | | OLIVAR GASPARITZ<br>P.O. BOX 992<br>MILFORD , PA 18337 | Stop Payment on Check 56019 | 5600-004 | | (2,145.70) | 23,482.20 |
| *12/06/2017 | | KENROY SALMON<br>15 Laurel Pl.<br>Newark , NJ 07106 | Stop Payment on Check 56044 | 5600-004 | | (2,145.70) | 25,627.90 |
| *12/06/2017 | | KELLY AND WAYNE NAGROWSKI<br>32 Gun Ln.<br>Levittown , NY 11756 | Stop Payment on Check 56042 | 5600-004 | | (2,145.70) | 27,773.60 |
| *12/06/2017 | | KENNETH HARGROVE<br>179-B Pondway<br>Staten Island , NY 10303 | Stop Payment on Check 56020 | 5600-004 | | (4,821.85) | 32,595.45 |
| | | | Page Subtotals | | 0.00 | (15,550.35) | |

UST Form 101-7-TDR (10/1/2010) (Page 94)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **05-50857**
Case Name: **CLEARVIEW BUILDERS, INC.**
**SLAYTON, DENNIS**
Taxpayer ID No: **\*\*-\*\*\*9116**
For Period Ending: **1/30/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1417 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| *12/06/2017 | | LORI PEARSON<br>48 Abeel Road<br>East Stroudsburg , PA 18301 | Stop Payment on Check 56014 | 5600-004 | | (2,145.70) | 34,741.15 |
| *12/06/2017 | | ROBERT DIAZ<br>5 Circuit Road, Apt. 12A<br>New Rochelle , NY 10805 | Stop Payment on Check 56037 | 5600-004 | | (2,145.70) | 36,886.85 |
| *12/06/2017 | | JASON AND JACLYN WEISS<br>86 North Railroad St.<br>Staten Island , NY 10312-3522 | Stop Payment on Check 56049 | 5600-004 | | (2,145.70) | 39,032.55 |
| *12/06/2017 | | USMAN AND ASIA SEYAL<br>26 McNamara Ln.<br>Tobyhanna , PA 18466 | Stop Payment on Check 56047 | 5600-004 | | (2,145.70) | 41,178.25 |
| *12/06/2017 | | GREGORY SIMON & CHARMAINE NOLAN<br>565 East 88th Street<br>Brooklyn , NY 11236 | Stop Payment on Check 56029 | 5600-004 | | (2,145.70) | 43,323.95 |
| *12/06/2017 | | CHERYL SOLOTOFF<br>35 CLOVER DR<br>GREAT NECK , NY 11021 | Stop Payment on Check 56022 | 5600-004 | | (2,145.70) | 45,469.65 |
| *12/06/2017 | | WILLIAM & LOIS MORRISON<br>1155 77th St.<br>Brooklyn , NY 11228 | Stop Payment on Check 56015 | 5600-004 | | (2,145.70) | 47,615.35 |

Page Subtotals     0.00     (15,019.90)

UST Form 101-7-TDR (10/1/2010) (Page 95)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: ********1417 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/05/2018 | 56053 | FRANKIE AND GAIL WALKER 422 Blue Mountain Lake East Stroudsburg , PA 18301 | UNCLAIMED FUNDS REMITTED TO CLERK | | | 47,615.35 | 0.00 |
| | | | incorrectly addressed - void and re-issue to clerk. 1-18-18 | (2,145.70) | 5600-003 | | |
| | | | | (2,145.70) | 5600-003 | | |
| | | | | (2,025.20) | 5600-003 | | |
| | | | | (2,145.70) | 5600-003 | | |
| | | | | (2,145.70) | 5600-003 | | |
| | | | | (2,145.70) | 5600-003 | | |
| | | | | (2,145.70) | 5600-003 | | |
| | | | | (2,145.70) | 5600-003 | | |
| | | | | (2,145.70) | 5600-003 | | |
| | | | | (2,145.70) | 5600-003 | | |
| | | | | (2,145.70) | 5600-003 | | |
| | | | | (2,145.70) | 5600-003 | | |
| | | | | (4,821.85) | 5600-003 | | |
| | | | Page Subtotals | | 0.00 | 47,615.35 | |

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: ******1417 Checking Account
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | | (2,145.70) | 5600-003 | | | |
| | | | | (2,145.70) | 5600-003 | | | |
| | | | | (2,145.70) | 5600-003 | | | |
| | | | | (2,145.70) | 5600-003 | | | |
| | | | | (2,145.70) | 5600-003 | | | |
| | | | | (2,145.70) | 5600-003 | | | |
| | | | | (2,145.70) | 5600-003 | | | |
| *01/18/2018 | 56054 | FRANKIE AND GAIL WALKER 422 Blue Mountain Lake East Stroudsburg , PA 18301 | UNCLAIMED FUNDS REMITTED TO CLERK | | | | 47,615.35 | (47,615.35) |
| | | | VOID AND REISSUE CHECK - INCORRECTLY ADDRESSED. 1/18/18 | (2,145.70) | 5600-003 | | | |
| | | | | (2,145.70) | 5600-003 | | | |
| | | | | (2,025.20) | 5600-003 | | | |
| | | | | (2,145.70) | 5600-003 | | | |
| | | | | (2,145.70) | 5600-003 | | | |
| | | | | (2,145.70) | 5600-003 | | | |

| | | | Page Subtotals | 0.00 | 95,230.70 | |

UST Form 101-7-TDR (10/1/2010) (Page 97)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **05-50857**

Case Name: **CLEARVIEW BUILDERS, INC.**
**SLAYTON, DENNIS**

Taxpayer ID No: **\*\*-\*\*\*9116**

For Period Ending: **1/30/2018**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*1417 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| | | | (2,145.70) | 5600-003 | | | |
| | | | (2,145.70) | 5600-003 | | | |
| | | | (2,145.70) | 5600-003 | | | |
| | | | (2,145.70) | 5600-003 | | | |
| | | | (2,145.70) | 5600-003 | | | |
| | | | (2,145.70) | 5600-003 | | | |
| | | | (4,821.85) | 5600-003 | | | |
| | | | (2,145.70) | 5600-003 | | | |
| | | | (2,145.70) | 5600-003 | | | |
| | | | (2,145.70) | 5600-003 | | | |
| | | | (2,145.70) | 5600-003 | | | |
| | | | (2,145.70) | 5600-003 | | | |
| | | | (2,145.70) | 5600-003 | | | |
| | | | (2,145.70) | 5600-003 | | | |

| | | | Page Subtotals | | 0.00 | 47,615.35 | |

UST Form 101-7-TDR (10/1/2010) (Page 98)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1417 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/18/2018 | 56055 | CLERK'S OFFICE<br>UNITED STATES BANKRUPTCY COURT<br>MIDDLE DISTRICT OF PA<br>197 SOUTH MAIN STREET<br>WILKES-BARRE , PA 18701 | UNCLAIMED FUNDS REMITTED TO CLERK | | | 47,615.35 | (95,230.70) |
| | | | (2,145.70) | 5600-000 | | | |
| | | | (2,145.70) | 5600-000 | | | |
| | | | (2,025.20) | 5600-000 | | | |
| | | | (2,145.70) | 5600-000 | | | |
| | | | (2,145.70) | 5600-000 | | | |
| | | | (2,145.70) | 5600-000 | | | |
| | | | (2,145.70) | 5600-000 | | | |
| | | | (2,145.70) | 5600-000 | | | |
| | | | (2,145.70) | 5600-000 | | | |
| | | | (2,145.70) | 5600-000 | | | |
| | | | (2,145.70) | 5600-000 | | | |
| | | | (2,145.70) | 5600-000 | | | |
| | | | (2,145.70) | 5600-000 | | | |

Page Subtotals     0.00     47,615.35

UST Form 101-7-TDR (10/1/2010) (Page 99)

**Exhibit 9**

Case No: 05-50857

Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS

Taxpayer ID No: **-***9116

For Period Ending: 1/30/2018

Trustee Name: William G. Schwab

Bank Name: Texas Capital Bank

Account Number/CD#: ******1417 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (4,821.85) | 5600-000 | | | |
| | | | (2,145.70) | 5600-000 | | | |
| | | | (2,145.70) | 5600-000 | | | |
| | | | (2,145.70) | 5600-000 | | | |
| | | | (2,145.70) | 5600-000 | | | |
| | | | (2,145.70) | 5600-000 | | | |
| | | | (2,145.70) | 5600-000 | | | |
| | | | (2,145.70) | 5600-000 | | | |
| *01/18/2018 | | FRANKIE AND GAIL WALKER 422 Blue Mountain Lake East Stroudsburg , PA 18301 | UNCLAIMED FUNDS REMITTED TO CLERK | | | (47,615.35) | (47,615.35) |
| | | | incorrectly addressed - void and re-issue to clerk. 1-18-18 | 2,145.70 | 5600-003 | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,025.20 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |

Page Subtotals                0.00            0.00

UST Form 101-7-TDR (10/1/2010) (Page 100)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **05-50857**
Case Name: **CLEARVIEW BUILDERS, INC.**
**SLAYTON, DENNIS**
Taxpayer ID No: **\*\*-\*\*\*9116**
For Period Ending: **1/30/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1417 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 4,821.85 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |

Page Subtotals          0.00          (47,615.35)

UST Form 101-7-TDR (10/1/2010) (Page 101)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 05-50857
Case Name: CLEARVIEW BUILDERS, INC.
SLAYTON, DENNIS
Taxpayer ID No: **-***9116
For Period Ending: 1/30/2018

Trustee Name: William G. Schwab
Bank Name: Texas Capital Bank
Account Number/CD#: ******1417 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/18/2018 | | FRANKIE AND GAIL WALKER 422 Blue Mountain Lake East Stroudsburg , PA 18301 | UNCLAIMED FUNDS REMITTED TO CLERK | | | (47,615.35) | 0.00 |
| | | | VOID AND REISSUE CHECK - INCORRECTLY ADDRESSED. 1/18/18          2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,025.20 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 4,821.85 | 5600-003 | | | |
| | | | Page Subtotals | | 0.00 | (47,615.35) | |

UST Form 101-7-TDR (10/1/2010) (Page 102)

**Exhibit 9**

Case No: **05-50857**

Case Name: **CLEARVIEW BUILDERS, INC.**

**SLAYTON, DENNIS**

Taxpayer ID No: **\*\*-\*\*\*9116**

For Period Ending: **1/30/2018**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*1417 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |
| | | | 2,145.70 | 5600-003 | | | |

Page Subtotals 0.00 (47,615.35)

COLUMN TOTALS 191,469.31 191,469.31

Less:Bank Transfer/CD's 191,469.31 0.00

SUBTOTALS 0.00 191,469.31

Less: Payments to Debtors 0.00

Net 0.00 191,469.31

UST Form 101-7-TDR (10/1/2010) (Page 103)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **05-50857**
Case Name: **CLEARVIEW BUILDERS, INC.**
**SLAYTON, DENNIS**
Taxpayer ID No: **\*\*-\*\*\*9116**
For Period Ending: **1/30/2018**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1425 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/07/2016 | | Transfer from EagleBank | Transfer of funds | 9999-000 | 76,803.82 | | 76,803.82 |
| 11/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 86.54 | 76,717.28 |
| 12/05/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 107.20 | 76,610.08 |
| 02/07/2017 | | CLEARVIEW BUILDERS, INC. | From #####1425 To #####1417 TRANSFER OF FUNDS FROM ESCROW TO CHECKING ACCOUNT | 9999-000 | | 76,610.08 | 0.00 |

| | | | | Page Subtotals | 76,803.82 | 76,803.82 | |
|---|---|---|---|---|---|---|---|
| | | | | **COLUMN TOTALS** | 76,803.82 | 76,803.82 | |
| | | | | Less:Bank Transfer/CD's | 76,803.82 | 76,610.08 | |
| | | | | **SUBTOTALS** | 0.00 | 193.74 | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | **Net** | 0.00 | 193.74 | |

UST Form 101-7-TDR (10/1/2010) (Page 104)

**Exhibit 9**

| | | | |
|---|---|---|---|
| Case No: | 05-50857 | Trustee Name: | **William G. Schwab** |
| Case Name: | **CLEARVIEW BUILDERS, INC.** | Bank Name: | **Texas Capital Bank** |
| | **SLAYTON, DENNIS** | Account Number/CD#: | ********1425 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*9116** | Blanket bond (per case limit): | **10,000,000.00** |
| For Period Ending: | **1/30/2018** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|
| All Accounts Gross Receipts: | 660,679.75 | | | | | |
| All Accounts Gross Disbursements: | 660,679.75 | | ******5401 TIP Account | 388,683.43 | 100,838.92 | |
| All Accounts Net: | 0.00 | | ******5485 Checking Account | 1,570.00 | 162,508.32 | |
| | | | ******5634 Escrow Account | 208,053.41 | 116,630.54 | |
| | | | ******0003 Checking Account | 30.30 | 26,696.31 | |
| | | | ******0004 Checking Account | 0.00 | 0.00 | |
| | | | ******1417 Checking Account | 0.00 | 191,469.31 | |
| | | | ******1425 Checking Account | 0.00 | 193.74 | |
| | | | **Net Totals** | **598,337.14** | **598,337.14** | **0.00** |

UST Form 101-7-TDR (10/1/2010) (Page 105)

**Exhibit 9**